# EXHIBIT I

Research

JAMA Oncology | Original Investigation

# Analysis of Plasma Cell-Free DNA by Ultradeep Sequencing in Patients With Stages I to III Colorectal Cancer

Thomas Reinert, PhD; Tenna Vesterman Henriksen, MSc; Emil Christensen, PhD; Shruti Sharma, PhD; Raheleh Salari, PhD; Himanshu Sethi, MPH; Michael Knudsen, PhD; Iver Nordentoft, PhD; Hsin-Ta Wu, PhD; Antony S. Tin, MSc; Mads Heilskov Rasmussen, PhD; Søren Vang, PhD; Svetlana Shchegrova, PhD; Amanda Frydendahl Boll Johansen, MSc; Ramya Srinivasan, Msc; Zoe Assaf, PhD; Mustafa Balcioglu, PhD; Alexander Olson, BSc; Scott Dashner, BSc; Dina Hafez, PhD; Samantha Navarro, BSc; Shruti Goel, PhD; Matthew Rabinowitz, PhD; Paul Billings, MD, PhD; Styrmir Sigurjonsson, PhD; Lars Dyrskjøt, PhD; Ryan Swenerton, PhD; Alexey Aleshin, MBA, MD; Søren Laurberg, DMSc; Anders Husted Madsen, MD, PhD; Anne-Sofie Kannerup, MD, PhD; Katrine Stribolt, MD; Søren Palmelund Krag, MD, PhD; Lene H. Iversen, MD, PhD; Kåre Gotschalck Sunesen, MD, PhD; Cheng-Ho Jimmy Lin, MD, PhD, MHS; Bernhard G. Zimmermann, PhD; Claus Lindbjerg Andersen, PhD

**IMPORTANCE** Novel sensitive methods for detection and monitoring of residual disease can improve postoperative risk stratification with implications for patient selection for adjuvant chemotherapy (ACT), ACT duration, intensity of radiologic surveillance, and, ultimately, outcome for patients with colorectal cancer (CRC).

**OBJECTIVE** To investigate the association of circulating tumor DNA (ctDNA) with recurrence using longitudinal data from ultradeep sequencing of plasma cell-free DNA in patients with CRC before and after surgery, during and after ACT, and during surveillance.

**DESIGN, SETTING, AND PARTICIPANTS** In this prospective, multicenter cohort study, ctDNA was quantified in the preoperative and postoperative settings of stages I to III CRC by personalized multiplex, polymerase chain reaction–based, next-generation sequencing. The study enrolled 130 patients at the surgical departments of Aarhus University Hospital, Randers Hospital, and Herning Hospital in Denmark from May 1, 2014, to January 31, 2017. Plasma samples (n = 829) were collected before surgery, postoperatively at day 30, and every third month for up to 3 years.

**MAIN OUTCOMES AND MEASURES** Outcomes were ctDNA measurement, clinical recurrence, and recurrence-free survival.

**RESULTS** A total of 130 patients with stages I to III CRC (mean [SD] age, 67.9 [10.1] years; 74 [56.9%] male) were enrolled in the study; 5 patients discontinued participation, leaving 125 patients for analysis. Preoperatively, ctDNA was detectable in 108 of 122 patients (88.5%). After definitive treatment, longitudinal ctDNA analysis identified 14 of 16 relapses (87.5%). At postoperative day 30, ctDNA-positive patients were 7 times more likely to relapse than ctDNA-negative patients (hazard ratio [HR], 7.2; 95% CI, 2.7-19.0; $P$ < .001). Similarly, shortly after ACT ctDNA-positive patients were 17 times (HR, 17.5; 95% CI, 5.4-56.5; $P$ < .001) more likely to relapse. All 7 patients who were ctDNA positive after ACT experienced relapse. Monitoring during and after ACT indicated that 3 of the 10 ctDNA-positive patients (30.0%) were cleared by ACT. During surveillance after definitive therapy, ctDNA-positive patients were more than 40 times more likely to experience disease recurrence than ctDNA-negative patients (HR, 43.5; 95% CI, 9.8-193.5 $P$ < .001). In all multivariate analyses, ctDNA status was independently associated with relapse after adjusting for known clinicopathologic risk factors. Serial ctDNA analyses revealed disease recurrence up to 16.5 months ahead of standard-of-care radiologic imaging (mean, 8.7 months; range, 0.8-16.5 months). Actionable mutations were identified in 81.8% of the ctDNA-positive relapse samples.

**CONCLUSIONS AND RELEVANCE** Circulating tumor DNA analysis can potentially change the postoperative management of CRC by enabling risk stratification, ACT monitoring, and early relapse detection.

Editorial page 1101

Related article page 1118

Supplemental content

*JAMA Oncol.* 2019;5(8):1124-1131. doi:10.1001/jamaoncol.2019.0528
Published online May 9, 2019. Last corrected on June 14, 2019.

**Author Affiliations:** Author affiliations are listed at the end of this article.

**Corresponding author.** Claus Lindbjerg Andersen, PhD, Department of Molecular Medicine, Aarhus University Hospital, Palle Juul-Jensens Boulevard 99, DK-8200 Aarhus N, Denmark (cla@clin.au.dk).

Downloaded From: https://jamanetwork.com/ on 01/12/2021

Analysis of Plasma Cell-Free DNA by Ultradeep Sequencing in Patients With Stages I to III Colorectal Cancer    Original Investigation **Research**

With 1.3 million newly diagnosed cases each year, colorectal cancer (CRC) is the third most common cancer worldwide and the second leading cause of cancer-related deaths.[1] Despite improved surgery, implementation of screening, and advances in treatment regimens, the 5-year mortality rate for patients with CRC remains high at approximately 40%, thereby representing a significant global health burden.[2,3]

The current standard of care for patients with CRC includes surgical resection of the tumor followed by adjuvant chemotherapy (ACT) in selected patients.[4,5] Most patients with stage II CRC are not treated with ACT; however, approximately 10% to 15% have residual disease after surgery.[3] Identification of this patient population and treatment with ACT could potentially reduce their risk of recurrence. Conversely, most patients with stage III CRC receive ACT[6] despite more than 50% being cured by surgery.[7,8] Furthermore, approximately 30% of the ACT-treated patients with stage III CRC experience recurrence, making them candidates for additional therapy.[3,9] Thus, improved tools to identify the patient population who would benefit from ACT are greatly needed.

Early diagnosis of recurrent disease is another significant unmet clinical need in CRC. After completion of definitive treatment, surveillance is recommended to detect recurrence sufficiently early for potentially curative surgery.[4,5,10] Despite surveillance, many recurrence events are detected late, and only 10% to 20% of metachronous metastases are treated with curative intent.[11,12] Therefore, there is a need for better biomarkers that can detect patients at high risk of recurrence, thereby enabling appropriate follow-up and therapeutic strategies for early recurrence detection and curative treatment.[13]

Circulating tumor DNA (ctDNA) has emerged as a promising noninvasive biomarker for longitudinal assessment of a tumor throughout disease management. In CRC, there are multiple indications for which ctDNA can assist with clinical decision making.[14-18]

We report results from a prospective and observational biomarker study in patients with stages I to III CRC with an aim to demonstrate that postoperative detection of ctDNA is associated with residual disease and high relapse risk and that longitudinal analysis enables residual disease monitoring throughout the disease course. Using a personalized, tumor-specific, multiplex polymerase chain reaction (PCR)–based next-generation sequencing (NGS) method for ctDNA detection, we demonstrate that ctDNA is detected preoperatively in patients with CRC and that postoperative ctDNA analysis enables monitoring of ACT treatment effectiveness, detection of residual disease before and after ACT treatment, early detection of recurrence, and detection of actionable mutations.

## Methods

This prospective, multicenter study recruited patients with stages I to III CRC from May 1, 2014, to January 31, 2017, at the surgical departments of Aarhus University Hospital, Randers Hospital, and Herning Hospital in Denmark. Tumor tissue was collected at surgery. Blood samples (n = 829) were collected before surgery

**Key Points**

**Question** Does analysis of longitudinal data from circulating tumor DNA enable residual disease detection and risk-stratified postoperative management of stages I-III colorectal cancer?

**Findings** In this cohort study of 125 patients and 795 plasma samples from Denmark, circulating tumor DNA was associated with relapse as were current identified risk factors, both before and after adjuvant therapy and during long-term surveillance. Furthermore, longitudinal circulating tumor DNA data analysis enabled early relapse detection and assessment of adjuvant chemotherapy effectiveness.

**Meaning** Analysis of longitudinal data from circulating tumor DNA may have implications for postoperative management of colorectal cancer that includes guiding adjuvant chemotherapy patient selection, guiding adjuvant chemotherapy duration optimization, and enabling earlier detection of clinical relapse.

(up to 14 days preoperatively) and at postoperative day 30 (ie, sample drawn up to 14 days before or after day 30) and then at every third month until death, patient withdrawal from the study, or month 36, whichever came first. Data on postsurgery clinical intervention and other clinicopathologic information were collected for all patients (eTable 1 in the Supplement). All patients received treatment and follow-up in compliance with the national guidelines defined by the Danish Colorectal Cancer Group. The ctDNA analyses were performed retrospectively by Natera Inc, with analysts blinded to patient outcome and sample order. Neither treating clinicians nor patients were informed about the ctDNA results. Methodologic details are available in eMethods 1 to 5 in the Supplement. The study was approved by the Committees on Biomedical Research Ethics in the Central Region of Denmark and was performed in accordance with the Declaration of Helsinki.[19] All participants provided written informed consent.

### Multiplex PCR-Based NGS of Plasma Cell-Free DNA

On the basis of tumor whole-exome sequencing, 16 high-ranked patient-specific somatic single-nucleotide variants and short indels were selected for each patient. Multiplex PCR primer pairs for the chosen set of variants were generated as previously described.[20] Cell-free DNA was extracted from a median of 8.5 mL (interquartile range, 7.5-9-5 mL) of plasma. Universal libraries were created by end repair, A-tailing, and ligation with custom adapters, as previously described.[20] Next, libraries were amplified by multiplex PCR, barcoded, pooled, and sequenced on an NGS sequencing platform (HiSeq 2500 system, Illumina Inc). Plasma samples with at least 2 variants detected were defined as ctDNA positive. For details, see eMethods 2 through 9, eResults 1, and eTable 2 in the Supplement.

### Statistical Analysis

The primary outcome measure was recurrence-free survival (RFS) assessed by standard radiologic criteria. Recurrence-free survival was measured from the date of surgery to the verified first radiologic recurrence (local or distant) or death as a result of CRC and was censored at last follow-up or non-CRC-related death. Patients with no follow-up were excluded from the study. Survival analysis was performed

Downloaded From: https://jamanetwork.com/ on 01/12/2021

Figure 1. Patient Enrollment, Sample Collection, and Definition of the Patient Subgroups Used to Address the Defined Clinical Questions



ACT indicates adjuvant chemotherapy; CEA, carcinoembryonic antigen; CRC, colorectal cancer; CT, computed tomography; and ctDNA, circulating tumor DNA.

using the Kaplan-Meier method. Cox proportional hazards regression analysis was used to assess the association of ctDNA and carcinoembryonic antigen (CEA) with RFS. Multivariate analysis was performed with clinical variables that were statistically significant in univariate analysis. The proportional hazards assumption was tested by a global test of the Schoenfeld residuals. All $P$ values were based on 2-sided testing, and differences were considered significant at $P \leq .05$. Statistical analysis was performed using Stata IC/12.1 software (StataCorp) and R statistical software, version 2.4 for Windows (R Foundation for Statistical Computing).

## Results

A total of 130 patients with International Union Against Cancer stages I to III CRC (mean [SD] age, 67.9 [10.1] years; 74 [56.9%] male) were enrolled in the study. Patient enroll-

ment and study overview are presented in Figure 1. Five patients were subsequently excluded because they were lost to follow-up (n = 3) or reclassified as having stage IV disease. Patient characteristics and demographics are detailed in eTable 3 in the Supplement. Whole-exome sequencing of tumor and matched germline DNA was used to identify somatic mutations (eFigure 1 and eTable 4 in the Supplement). Tumor-specific multiplex PCR assay panels that targeted 16 mutations were designed for each patient. Ultradeep multiplex PCR-based NGS (median target coverage, >105 000 reads) (eFigure 2 in the Supplement) was used to analyze and quantify ctDNA in 795 plasma samples from 125 patients with a median follow-up of 12.5 months (range, 1.4-38.5 months) (Figure 1). Detailed information regarding ctDNA results and dynamics for all 125 patients are listed in eTable 5 and shown in eFigure 3 in the Supplement. During this period, 24 patients (19.2%) experienced radiologic recurrence (eTable 3 in the Supplement).

Downloaded From: https://jamanetwork.com/ on 01/12/2021

### Preoperative Detection of ctDNA

In the 122 baseline preoperative plasma samples, ctDNA was detected in 108 of 122 samples (88.5%), with a sensitivity of 40% for stage I disease, 92% for stage II disease, and 90% for stage III disease (eFigure 4 in the Supplement). By contrast, CEA was detected in only 53 of 122 samples (43.3%) (eFigure 4 in the Supplement).

### Association of ctDNA Status at Postoperative Day 30 With Risk of Recurrence

To assess whether ctDNA status is associated with residual disease and future recurrence, ctDNA analysis was performed on postoperative plasma samples. Plasma collected at day 30, before the start of ACT, was available for 94 patients. Of these patients, 84 (89.4%) were ctDNA negative, and 10 (10.6%) were positive for ctDNA (eFigure 5 in the Supplement). These ctDNA-positive patients had a significantly higher recurrence rate (70.0%, [7 of 10 patients]; 95% CI, 34.2%-93.1%) compared with those who were ctDNA negative after surgery (11.9% [10 of 84]; 95% CI, 6.3%-20.1%). The presence of ctDNA was associated with a markedly reduced RFS compared with ctDNA-negative patients (hazard ratio [HR], 7.2; 95% CI, 2.7-19.0; *P* < .001) (Figure 2A). In a multivariate logistic regression model, including ctDNA status and known risk factors, such as stage and lymphovascular invasion, ctDNA status was the only significant prognostic factor associated with RFS (eTable 6 in the Supplement). A subset of the patients were treated with ACT (n = 52), but even for this subset, ctDNA positivity was associated with a high risk of recurrence (HR, 7.1; 95% CI 2.2-22.0; *P* < .001) (eFigure 6 in the Supplement). The relapse rate for ctDNA-negative patients was 12%, independent of whether they were treated with ACT (5 of 42 patients) or not (5 of 42).

### Association of ACT With ctDNA Clearance

Although randomized studies[21-24] have found that ACT can reduce the overall recurrence rate of stage III CRC, it is currently unknown whether ACT is specifically associated with the prevention of recurrences among the high-risk ctDNA-positive subfraction. The 10 patients who were positive for ctDNA at day 30 were all subsequently treated with ACT (Figure 2B). Of these, 7 (70.0%) relapsed, whereas 3 (30.0%) were still disease free at the end of follow-up, indicating an association between ACT and residual disease clearance in a subfraction of ctDNA-positive patients. Consistent with the association between ACT and residual disease elimination, disease-free patients with available longitudinal plasma samples had complete clearance of ctDNA during therapy and remained ctDNA negative for the duration of the study. Conversely, the 6 patients with disease recurrence who had available longitudinal plasma samples remained ctDNA positive during ACT or regained ctDNA-positive status shortly after completion of ACT.

### Use of Longitudinal ctDNA Monitoring to Assess ACT Treatment Effectiveness

Longitudinally collected blood samples were available for 8 of 10 patients who were ctDNA positive before the start of ACT, which afforded us a unique opportunity to observe the changes in ctDNA levels during treatment. The ctDNA was cleared in 4 of 8 patients (50.0%) (Figure 2B), whereas in the remaining 4 patients ctDNA status remained positive throughout treatment. Strikingly, all 4 patients who did not clear ctDNA experienced disease recurrence, indicating that residual ctDNA is associated with ACT failing to eliminate the residual disease. Of the 4 patients who cleared ctDNA during treatment, 2 remained ctDNA negative in all post-ACT samples and consistently have not experienced disease recurrence, whereas the other 2 patients regained ctDNA positivity shortly after treatment and relapsed (Figure 2B).

### Association of ctDNA Status After ACT With Risk of Recurrence

Because 100% of the patients who did not clear ctDNA during ACT subsequently experienced disease relapse, we hypothesized that ctDNA analysis of the first blood sample drawn after ACT can be used to identify a subgroup of patients with continued residual disease who could benefit from further treatment. Of the 58 patients with post-ACT blood samples, 7 of the 7 ctDNA-positive patients (100%; 95% CI, 59%-100%) relapsed. In comparison, the 51 patients who were ctDNA negative, 7 (13.7%) relapsed (95% CI, 6.3%-26.1%; Fisher exact test, *P* < .001). Univariate analysis showed that ctDNA status was significantly associated with recurrence (HR, 17.5; 95% CI, 5.4-56.5; *P* < .001) (Figure 2C). In a multivariate logistic regression model, including ctDNA status and risk factors, such as stage, lymphovascular invasion, and microradical resection status (eTable 7 in the Supplement), ctDNA status was the only significant factor.

### Association of Longitudinal ctDNA Analysis With Patient Outcome

Serial ctDNA analysis during surveillance after definitive treatment of the 75 patients with longitudinal collected plasma samples identified relapse with 88% sensitivity and 98% specificity. Strikingly, 14 of the 15 ctDNA-positive patients (93.3%) experienced disease recurrence compared with 2 of the 60 ctDNA-negative patients (3.3%) (Fisher exact test, *P* < .001). The ctDNA-positive patients had a markedly reduced RFS (HR, 43.5; 95% CI, 9.8-193.5 *P* < .001) (Figure 2D).

The disease course and longitudinal ctDNA results are shown in eFigure 7 in the Supplement for all 75 patients. The serial ctDNA analysis missed 2 metastatic relapses (patients 20 and 24) (eFigure 7 in the Supplement). Whole-exome sequencing of the 2 missed metastases nevertheless confirmed the presence of the mutations used for plasma screening (eTable 8 and eResults 2 in the Supplement). Longitudinal CEA analysis of this same population identified relapse with a sensitivity of 69% and specificity of 64% (eFigure 8 in the Supplement). In multivariable analysis, ctDNA was the only factor significantly associated with RFS (HR, 39.9; 95% CI, 7.5-211.0; *P* < .001) (eTable 9 in the Supplement).

The mean lead time from ctDNA detection in plasma to relapse detection by standard-of-care computed tomography was 8.7 months (range, 0.8-16.5 months) (Wilcoxon signed rank test; *P* < .001) (Figure 3A); by contrast, CEA revealed no lead time (eFigure 9 in the Supplement). From ctDNA detection after

Downloaded From: https://jamanetwork.com/ on 01/12/2021

Figure 2. Preoperative and Postoperative Circulating Tumor DNA (ctDNA) Monitoring in Patients With Colorectal Cancer (CRC)



A, Kaplan-Meier estimates of recurrence-free survival (RFS) for 94 patients with stages I to III CRC stratified by postoperative day 30 ctDNA status. The 3 censored ctDNA-positive patients were all treated with adjuvant chemotherapy (ACT) and were likely cured by this treatment (see patients 33, 62, and 130 in B). B, Recurrence rate and longitudinal ctDNA status in ctDNA-positive patients receiving ACT. C, Kaplan-Meier estimates of RFS for 58 ACT-treated patients, stratified by ctDNA status at first post-ACT visit. D, Kaplan-Meier estimates of

RFS for 75 patients with longitudinal samples, stratified by longitudinal post-definitive-treatment ctDNA status. A patient was classified as testing positive if 1 or more plasma samples after definitive treatment was ctDNA positive. The Kaplan-Meier plots were halted when the proportion of patients in follow-up was less than 10%. Shaded areas in the Kaplan-Meier plots indicate 95% CIs. HR indicates hazard ratio.

curative intended treatment and until radiologic relapse detection, plasma samples remained ctDNA positive. We observed an increase in the ctDNA variant allele frequency in all patients, up to 300-fold (median, 5; 95% CI, 1.4-174.0), indicating that the tumor burden often increased notably while the patients awaited radiologic detection of the relapse (Figure 3B).

### ctDNA Analysis of Clinically Actionable Mutations
Having shown that longitudinal ctDNA analysis enables detection of micrometastatic disease months before radiologic relapse, we next investigated whether the ctDNA analyses in parallel could inform about the presence of potentially action-

able mutations at this early recurrence time point. We identified 11 patients with disease recurrence, available longitudinal samples, and clinically actionable mutations identified by primary tumor whole-exome sequencing (eTable 10 in the Supplement). As a proof-of-concept analysis, additional multiplex PCR panels targeting the actionable mutations were designed and applied to the longitudinal samples. For 7 of the 11 patients (63.6%), an actionable mutation was detected already in the first ctDNA-positive sample; when all ctDNA-positive samples were analyzed, 9 of the 11 patients (81.8%) had actionable mutations (Figure 3C). We observed a significant correlation (Spearman $\rho$ = 0.92; $R^2$ = 0.85; $P$ < .001) between the

Downloaded From: https://jamanetwork.com/ on 01/12/2021

Analysis of Plasma Cell-Free DNA by Ultradeep Sequencing in Patients With Stages I to III Colorectal Cancer    Original Investigation **Research**

**Figure 3. Association of Circulating Tumor DNA (ctDNA) Analysis With Early Detection of Relapse and Detection of Clinical Actionable Mutations**



A, Comparison of time to relapse by ctDNA and standard-of-care computed tomography (CT). The mean time from surgery to relapse detection was 5.5 months (range, 0.4-17.7 months) for ctDNA and 14.2 months (range, 5.9-31.1 months for CT). Dashed lines indicate mean time in months of recurrence based on CT and ctDNA. B, For all patients with relapsing disease, the ctDNA levels in plasma increased over time from ctDNA detection to radiologic response. Early

time points before and during adjuvant chemotherapy were omitted. Each colored curve represents data from a different patient. C, Fraction of recurrence in ctDNA-positive patients with actionable mutations detected in plasma. D, The actionable variants occurred with variant allele frequencies (VAFs) similar to the nonactionable variants. Association between the mean ctDNA VAF and the VAF of the actionable mutations is shown.

mean ctDNA and actionable mutation allele frequencies (Figure 3D).

## Discussion

The preoperative and postoperative results presented in this study are in accordance with and expand on results presented previously.[14,15,25] We found that longitudinal ctDNA analysis in patients with stages I to III CRC can effectively detect and monitor tumor changes throughout the clinical disease course. Specifically, we show that ctDNA serves as a robust biomarker for (1) postoperative and post-ACT risk stratification, (2) monitoring ACT effectiveness, (3) detection of clinical actionable mutations, and (4) early detection of recurrence. These observations have important and potential paradigm-changing implications for the future of postoperative management of CRC (eFigure 10 in the Supplement) and

lay the foundation for future intervention trials to investigate the clinical benefits of ctDNA-guided management.

In the preoperative context, we found detection rates that are similar to previous studies,[25-27] confirming our ctDNA detection technique. The reliability and reproducibility of the technique were further supported by comparing the ctDNA status of the serial plasma samples and the clinical disease course. Blood samples drawn after curative treatment were expected to test negative for ctDNA. Consistent with this theory, 455 of the 456 postoperative serial blood samples (99.8%) from patients without disease relapse were ctDNA negative (eFigure 7 in the Supplement). By contrast, the serial analysis of the 16 patients with disease relapse detected ctDNA in 14 patients (87.5%) (eFigure 7 in the Supplement). Furthermore, the serial samples were persistently positive. Only in cases of clinical intervention did the ctDNA status change from positive to negative (eg, patients 75 and 119) (eFigure 7 in the Supplement).

Downloaded From: https://jamanetwork.com/ on 01/12/2021

Currently, decision making for ACT treatment is based on risk stratification by stage and clinical risk factors. We found that in multivariate analysis ctDNA status (among stage, CEA, and other high-risk factors) was the only significant factor associated with recurrence. This suggests that ctDNA analysis may be a better tool for identifying high risk patients. Hence, in the future, it may be possible to use ctDNA analyses to identify a ctDNA positive subgroup of patients with stages I and II disease who could potentially benefit from ACT (eFigure 10 in the Supplement, trial 1). We and others are currently conducting trials to assess the clinical benefit of ctDNA-based patient selection in this setting (eg, IMPROVE-IT [Intervention Trial Implementing Noninvasive Circulating Tumor DNA Analysis to Optimize the Operative and Postoperative Treatment for Patients With Colorectal Cancer][28] and Circulating Tumour DNA [ctDNA] Analysis Informing Adjuvant Chemotherapy in Stage II Colon Cancer[29]). We also found that ctDNA-negative patients have similar low risk of relapsing, independent of whether or not ACT was administered. Hence, in the future, it may be possible to withhold ACT from ctDNA-negative but clinically high-risk patients (those with stage III disease), with a minimal alteration in their relapse risk (eFigure 10 in the Supplement). This patient group could be offered active ctDNA-based surveillance instead of ACT, thus sparing the many patients who are cured by surgery alone from the toxic effects of chemotherapy. In addition, in the post-ACT setting, where there are no current risk markers, we demonstrate that ctDNA analysis identifies patients who still have residual disease. This population may benefit from intensified therapeutic treatment.

We also found that longitudinal ctDNA monitoring before, during, and after ACT provides a patient-level measurement of ACT effectiveness. The 30% of patients who cleared ctDNA and remained negative in all subsequent samples stayed disease free throughout the study. Thus, our study provides first-line evidence that ACT can reduce the risk of recurrence in ctDNA-positive patients. This risk reduction is similar to that estimated when ACT is given to all patients with stage III colon cancers.[21-24] We found that all patients who did not clear ctDNA had disease relapse within a year of completion of ACT. In addition, all patients with only transient clearance of ctDNA also experienced relapse. These findings need to be further validated with larger studies. Future clinical trials that incorporate ctDNA clearance in the study design may allow for patient-level, real-time measurement of therapy effectiveness.

In the postoperative context, ctDNA monitoring showed a significant improvement in relapse detection compared with standard-of-care radiologic imaging, demonstrating a significant lead time of 8.7 months ($P < .001$). Of importance, while patients were awaiting radiologic detection, their ctDNA levels increased 5-fold, indicating that tumor burden increases markedly during the 8.7 months of lead time. Current guidelines recommend surveillance after curative CRC surgery.[4,5,10] Nevertheless, most relapse events are detected too late to be eligible for curative intervention.[11] The early detection of residual disease by ctDNA analysis may provide an opportunity for earlier radiologic detection (eFigure 10 in the Supplement); potentially, ctDNA status can be used to guide the frequency of radiologic imaging, the optimal scheduling for which is still debated.[12,30] In addition to detecting residual disease months before radiologic relapse, we also found that ctDNA could inform about the presence of potentially actionable mutations. In the future, ctDNA analysis may allow earlier implementation of targeted therapies in the recurrence setting.

## Limitations

There are potential limitations to our study, including the modest sample size of patients with recurrent CRC and the analysis of multiple patient subsets. In any case, the consistency of the results in the serial analyses documents the robustness, reproducibility, and reliability of the reported findings.

## Conclusions

Our results suggest many potentially paradigm-changing clinical applications of ctDNA in CRC and provide a framework for future clinical trials to investigate the clinical benefits of ctDNA-guided disease management.

**ARTICLE INFORMATION**

**Accepted for Publication:** April 15, 2019.

**Published Online:** May 9, 2019.
doi:10.1001/jamaoncol.2019.0528

**Correction:** This article was corrected on June 14, 2019, to fix incorrect data in the Abstract and the caption of Figure 3.

**Open Access:** This is an open access article distributed under the terms of the CC-BY License. © 2019 Reinert T et al. *JAMA Oncology*.

**Author Affiliations:** Department of Molecular Medicine, Aarhus University Hospital, Aarhus, Denmark (Reinert, Henriksen, Christensen, Knudsen, Nordentoft, Heilskov Rasmussen, Vang, Frydendahl Boll Johansen, Dyrskjøt, Lindbjerg Andersen); Natera Inc, San Carlos, California (Sharma, Salari, Sethi, Wu, Tin, Shchegrova, Srinivasan, Assaf, Balcioglu, Olson, Dashner, Hafez, Navarro, Goel, Rabinowitz, Billings, Sigurjonsson,

Swenerton, Aleshin, Lin, Zimmermann); Department of Surgery, Aarhus University Hospital, Aarhus, Denmark (Laurberg, Iversen); Department of Surgery, Regional Hospital Herning, Herning, Denmark (Husted Madsen); Department of Surgery, Regional Hospital Randers, Randers, Denmark (Kannerup, Gotschalck Sunesen); Department of Pathology, Regional Hospital Randers, Randers, Denmark (Stribolt); Department of Pathology, Aarhus University Hospital, Aarhus, Denmark (Palmelund Krag).

**Author Contributions:** Drs Zimmermann and Lindbjerg Andersen had full access to all the data in the study and take responsibility for the integrity of the data and the accuracy of the data analysis.
*Concept and design:* Reinert, Sharma, Salari, Sethi, Tin, Heilskov Rasmussen, Navarro, Billings, Laurberg, Kannerup, Lin, Zimmermann, Lindbjerg Andersen.
*Acquisition, analysis, or interpretation of data:*

Reinert, Henriksen, Christensen, Sharma, Salari, Sethi, Knudsen, Nordentoft, Wu, Tin, Heilskov Rasmussen, Vang, Shchegrova, Frydendahl Boll Johansen, Srinivasan, Assaf, Balcioglu, Olson, Dashner, Hafez, Goel, Rabinowitz, Billings, Sigurjonsson, Dyrskjøt, Swenerton, Aleshin, Husted Madsen, Stribolt, Palmelund Krag, Iversen, Gotschalck Sunesen, Lin, Zimmermann, Lindbjerg Andersen.
*Drafting of the manuscript:* Reinert, Henriksen, Sharma, Salari, Sethi, Knudsen, Wu, Tin, Shchegrova, Srinivasan, Assaf, Balcioglu, Goel, Dyrskjøt, Swenerton, Aleshin, Kannerup, Lin, Zimmermann, Lindbjerg Andersen.
*Critical revision of the manuscript for important intellectual content:* Reinert, Henriksen, Christensen, Sharma, Salari, Sethi, Nordentoft, Wu, Tin, Heilskov Rasmussen, Vang, Shchegrova, Frydendahl Boll Johansen, Olson, Dashner, Hafez, Navarro, Rabinowitz, Billings, Sigurjonsson,

Downloaded From: https://jamanetwork.com/ on 01/12/2021

Case 3:21-cv-04062-EMC    Document 12-12    Filed 06/02/21    Page 9 of 83

Analysis of Plasma Cell-Free DNA by Ultradeep Sequencing in Patients With Stages I to III Colorectal Cancer    Original Investigation **Research**

Dyrskjøt, Swenerton, Aleshin, Laurberg, Husted Madsen, Stribolt, Palmelund Krag, Iversen, Gotschalck Sunesen, Lin, Zimmermann, Lindbjerg Andersen.

*Statistical analysis:* Reinert, Henriksen, Christensen, Salari, Wu, Tin, Vang, Shchegrova, Srinivasan, Assaf, Balcioglu, Olson, Hafez, Sigurjonsson, Swenerton, Aleshin, Lin, Lindbjerg Andersen.
*Obtained funding:* Rabinowitz, Billings, Sigurjonsson, Kannerup, Lindbjerg Andersen.
*Administrative, technical, or material support:* Reinert, Henriksen, Sharma, Sethi, Nordentoft, Tin, Vang, Balcioglu, Olson, Dashner, Navarro, Goel, Billings, Sigurjonsson, Swenerton, Aleshin, Laurberg, Kannerup, Stribolt, Palmelund Krag, Lin, Zimmermann, Lindbjerg Andersen.
*Supervision:* Reinert, Henriksen, Sharma, Sethi, Tin, Billings, Sigurjonsson, Swenerton, Aleshin, Iversen, Lin, Zimmermann, Lindbjerg Andersen.

**Conflict of Interest Disclosures:** Drs Sharma, Salari, Wu, Tin, Shchegrova, Assaf, Balcioglu, Hafez, Goel, Rabinowitz, Billings, Swenerton, Aleshin, Lin, and Zimmermann, Messrs Sethi, Srinivasan, Olson, and Dashner, and Ms Navarro, reported receiving support from Natera Inc outside the submitted work. Dr Billings reported receiving support from Trovagene, OmniSeq, MissionBio, and Metastat outside the submitted work. Dr Zimmermann has a pending patent for Provisional. Dr Lindbjerg Andersen reported receiving grants from Novo Nordisk Foundation, Danish Council for Strategic Research, Danish Council for Independent Research, and Danish Cancer Society during the conduct of the study. No other disclosures were reported.

**Funding/Support:** This study was supported by grant 4183-00619 from the Danish Council for Independent Research, grant 1309-00006B from the Danish Council for Strategic Research, grants NNF14OC0012747 and NNF17OC0025052 from the Novo Nordisk Foundation, and grants R107-A7035, R133-A8520-00-S41, and R146-A9466-16-S2 from the Danish Cancer Society (Dr Lindbjerg Andersen).

**Role of Funder/Sponsor:** The funders had no role in the design and conduct of the study; collection, management, analysis, and interpretation of the data; preparation, review, or approval of the manuscript; and decision to submit the manuscript for publication.

**Additional Contributions:** The Danish Cancer Biobank provided the tissue material.

**REFERENCES**

1. Ferlay J, Soerjomataram I, Dikshit R, et al. Cancer incidence and mortality worldwide: sources, methods and major patterns in GLOBOCAN 2012. *Int J Cancer*. 2015;136(5):E359-E386. doi:10.1002/ijc.29210

2. Iversen LH, Green A, Ingeholm P, Østerlind K, Gögenur I. Improved survival of colorectal cancer in Denmark during 2001-2012. *Acta Oncol*. 2016;55 (suppl 2):10-23. doi:10.3109/0284186X.2015.1131331

3. Osterman E, Glimelius B. Recurrence risk after up-to-date colon cancer staging, surgery, and pathology. *Dis Colon Rectum*. 2018;61(9):1016-1025. doi:10.1097/DCR.0000000000001158

4. Labianca R, Nordlinger B, Beretta GD, et al; ESMO Guidelines Working Group. Early colon cancer: ESMO Clinical Practice Guidelines for diagnosis, treatment and follow-up. *Ann Oncol*. 2013;24(suppl 6):vi64-vi72. doi:10.1093/annonc/mdt354

5. Glynne-Jones R, Wyrwicz L, Tiret E, et al; ESMO Guidelines Committee. Rectal cancer: ESMO Clinical Practice Guidelines for diagnosis, treatment and follow-up. *Ann Oncol*. 2018;29(suppl 4):iv263. doi:10.1093/annonc/mdy161

6. Babaei M, Balavarca Y, Jansen L, et al. Administration of adjuvant chemotherapy for stage II-III colon cancer patients. *Int J Cancer*. 2018;142 (7):1480-1489. doi:10.1002/ijc.31168

7. Påhlman LA, Hohenberger WM, Matzel K, Sugihara K, Quirke P, Glimelius B. Should the benefit of adjuvant chemotherapy in colon cancer be re-evaluated? *J Clin Oncol*. 2016;34(12):1297-1299. doi:10.1200/JCO.2015.65.3048

8. Böckelman C, Engelmann BE, Kaprio T, Hansen TF, Glimelius B. Risk of recurrence in patients with colon cancer stage II and III. *Acta Oncol*. 2015;54(1): 5-16. doi:10.3109/0284186X.2014.975839

9. Lash TL, Riis AH, Ostenfeld EB, et al. Associations of statin use with colorectal cancer recurrence and mortality in a Danish cohort. *Am J Epidemiol*. 2017;186(6):679-687. doi:10.1093/aje/kww245

10. Steele SR, Chang GJ, Hendren S, et al; Clinical Practice Guidelines Committee of the American Society of Colon and Rectal Surgeons. Practice guideline for the surveillance of patients after curative treatment of colon and rectal cancer. *Dis Colon Rectum*. 2015;58(8):713-725. doi:10.1097/DCR.0000000000000410

11. Elferink MAG, de Jong KP, Klaase JM, Siemerink EJ, de Wilt JHW. Metachronous metastases from colorectal cancer: a population-based study in North-East Netherlands. *Int J Colorectal Dis*. 2015; 30(2):205-212. doi:10.1007/s00384-014-2085-6

12. Snyder RA, Hu C-Y, Cuddy A, et al; Alliance for Clinical Trials in Oncology Network Cancer Surveillance Optimization Working Group. Association between intensity of posttreatment surveillance testing and detection of recurrence in patients with colorectal cancer. *JAMA*. 2018;319 (20):2104-2115. doi:10.1001/jama.2018.5816

13. Pita-Fernández S, Alhayek-Aí M, González-Martín C, López-Calviño B, Seoane-Pillado T, Pértega-Díaz S. Intensive follow-up strategies improve outcomes in nonmetastatic colorectal cancer patients after curative surgery. *Ann Oncol*. 2015;26(4):644-656. doi:10.1093/annonc/mdu543

14. Scholer LV, Reinert T, Ørntoft MW, et al. Clinical implications of monitoring circulating tumor DNA in patients with colorectal cancer. *Clin Cancer Res*. 2017;23(18):5437-5445. doi:10.1158/1078-0432.CCR-17-0510

15. Tie J, Wang Y, Tomasetti C, et al. Circulating tumor DNA analysis detects minimal residual disease and predicts recurrence in patients with stage II colon cancer. *Sci Transl Med*. 2016;8(346): 346ra92. doi:10.1126/scitranslmed.aaf6219

16. Reinert T, Scholer LV, Thomsen R, et al. Analysis of circulating tumour DNA to monitor disease burden following colorectal cancer surgery. *Gut*. 2016;65(4):625-634. doi:10.1136/gutjnl-2014-308859

17. Tie J, Kinde I, Wang Y, et al. Circulating tumor DNA as an early marker of therapeutic response in patients with metastatic colorectal cancer. *Ann Oncol*. 2015;26(8):1715-1722. doi:10.1093/annonc/mdv177

18. Thierry AR, Pastor B, Jiang Z-Q, et al. Circulating DNA demonstrates convergent evolution and common resistance mechanisms during treatment of colorectal cancer. *Clin Cancer Res*. 2017;23(16): 4578-4591. doi:10.1158/1078-0432.CCR-17-0232

19. World Medical Association. World Medical Association Declaration of Helsinki: ethical principles for medical research involving human subjects. *JAMA*. 2013;310(20):2191-2194. doi:10.1001/jama.2013.281053

20. Abbosh C, Birkbak NJ, Wilson GA, et al; TRACERx Consortium; PEACE Consortium. Phylogenetic ctDNA analysis depicts early-stage lung cancer evolution. *Nature*. 2017;545(7655): 446-451. doi:10.1038/nature22364

21. Upadhyay S, Dahal S, Bhatt VR, Khanal N, Silberstein PT. Chemotherapy use in stage III colon cancer. *Ther Adv Med Oncol*. 2015;7(5):244-251. doi:10.1177/1758834015587867

22. André T, Boni C, Navarro M, et al. Improved overall survival with oxaliplatin, fluorouracil, and leucovorin as adjuvant treatment in stage II or III colon cancer in the MOSAIC trial. *J Clin Oncol*. 2009; 27(19):3109-3116. doi:10.1200/JCO.2008.08.6771

23. Gill S, Loprinzi CL, Sargent DJ, et al. Pooled analysis of fluorouracil-based adjuvant therapy for stage II and III colon cancer. *J Clin Oncol*. 2004;22 (10):1797-1806. doi:10.1200/JCO.2004.09.059

24. Haller DG, Tabernero J, Maroun J, et al. Capecitabine plus oxaliplatin compared with fluorouracil and folinic acid as adjuvant therapy for stage III colon cancer. *J Clin Oncol*. 2011;29(11):1465-1471. doi:10.1200/JCO.2010.33.6297

25. Phallen J, Sausen M, Adleff V, et al. Direct detection of early-stage cancers using circulating tumor DNA. *Sci Transl Med*. 2017;9(403):eaan2415. doi:10.1126/scitranslmed.aan2415

26. Bettegowda C, Sausen M, Leary RJ, et al. Detection of circulating tumor DNA in early- and late-stage human malignancies. *Sci Transl Med*. 2014;6 (224):224ra24. doi:10.1126/scitranslmed.3007094

27. Cohen JD, Li L, Wang Y, et al. Detection and localization of surgically resectable cancers with a multi-analyte blood test. *Science*. 2018;359(6378): 926-930. doi:10.1126/science.aar3247

28. ClinicalTrials.gov. IMPROVE Intervention Trial Implementing Non-invasive Circulating Tumor DNA Analysis to Optimize the Operative and Postoperative Treatment for Patients With Colorectal Cancer. NCT03748680. https://clinicaltrials.gov/ct2/show/NCT03748680. Accessed March 26, 2019.

29. ANZCTR.org. Circulating Tumour DNA (ctDNA) Analysis Informing Adjuvant Chemotherapy in Stage II Colon Cancer. ACTRN12615000381583. https://www.anzctr.org.au/trial/registration/trialreview.aspx?id=368173&isreview=true. Accessed March 26, 2019.

30. Wille-Jørgensen P, Syk I, Smedh K, et al; COLOFOL Study Group. Effect of more vs less frequent follow-up testing on overall and colorectal cancer-specific mortality in patients with stage II or III colorectal cancer: the COLOFOL Randomized Clinical Trial. *JAMA*. 2018;319(20):2095-2103. doi:10.1001/jama.2018.5623

Downloaded From: https://jamanetwork.com/ on 01/12/2021

## Supplementary Online Content

Reinert T, Henriksen TV, Christensen E, et al. Analysis of plasma cell-free DNA by ultradeep sequencing in patients with stages I to III colorectal cancer. *JAMA Oncol.* Published online May 9, 2019. doi:10.1001/jamaoncol.2019.0528

**eMethods 1.** Carcinoembryonic Antigen (CEA) Analysis
**eMethods 2.** Sample Collection and DNA Extractions
**eMethods 3.** Whole Exome Sequencing (WES)
**eMethods 4.** Blood Collection and Plasma Isolation
**eMethods 5.** Cell-Free DNA Extraction and Quantification
**eMethods 6.** Plasma DNA Libraries and Plasma Multiplex PCR NGS Workflow
**eMethods 7.** Plasma Variant Calling
**eMethods 8.** Quality Control and Signatera RUO Workflow
**eMethods 9.** Time Requirement
**eResults 1.** Performance Estimates of the Assay Based on Number of Mutations for Assay Design
**eResults 2.** Molecular Profiling of Metastases in Low Shedders
**eTable 1.** Clinicopathological Patient Characteristics
**eTable 2.** Performance Estimates of the Assay Based on Number of Mutations for Assay Design
**eTable 3.** Patient Characteristics and Demographics of Eligible Patients
**eTable 4.** Summary of Samples and WES Information
**eTable 5.** ctDNA Results for All 795 Plasma Samples
**eTable 6.** Recurrence-Free Survival Analysis by Clinicopathological Variables and Post-op ctDNA Status at Day 30
**eTable 7.** Recurrence-Free Survival Analysis by Clinicopathological Variables, Post-op ctDNA, and Post-op CEA Status at First Timepoint Post-ACT
**eTable 8.** Matched Tumor and Metastatic WES
**eTable 9.** Recurrence-Free Survival Analysis by Clinicopathological Variables and Post-op ctDNA and CEA Status in Surveillance Samples
**eTable 10.** Patients With Actionable Mutations Detected in the Primary Tumor
**eFigure 1.** Summary of Clinical, Histopathological, and Molecular Parameters for All 125 Patients
**eFigure 2.** Quality Control Metrics for cfDNA Sequencing Using Multiplex PCR NGS.
**eFigure 3.** Detailed ctDNA Results and Disease Course Information
**eFigure 4.** Pre-operative Detection of ctDNA and CEA in 122 Stage I-III CRC Patients
**eFigure 5.** ctDNA Profiling Results From the 94 Patients Included in the Day 30 ctDNA Analysis
**eFigure 6.** ctDNA Profiling Results of the ACT Treated Fraction of Patients (n=52) Included in the Day 30 ctDNA Analysis
**eFigure 7.** ctDNA Profiling Results From the 75 Patients Included in the Longitudinal Post-Definitive-Treatment ctDNA Analysis
**eFigure 8.** CEA Profiling Results From the 75 Patients Included in the Post-Definitive-Treatment ctDNA Surveillance Analysis
**eFigure 9.** Comparison of Time to Recurrence by CEA and Standard-of-Care CT Imaging
**eFigure 10.** Clinical Trial Proposals for Investigating the Clinical Benefit of ctDNA-Guided Post-Operative Management of CRC Patients
**eReferences**

This supplementary material has been provided by the authors to give readers additional information about their work.

© 2019 Reinert T et al. *JAMA Oncology.*

## eMethods 1. Carcinoembryonic Antigen (CEA) Analysis

CEA analysis was performed on a Cobas e601 platform (Roche), according to the manufacturer's recommendations using 500 µL serum. The threshold levels were set to 4.0 µg/L and 6.0 µg/L for non-smokers and smokers, respectively, as recommended by the analysing hospital. A person who had not smoked for 8 weeks before sample collection was considered a former smoker.

## eMethods 2. Sample Collection and DNA Extractions

Tumor tissue was collected from all patients, either as fresh frozen (n=102) or as formalin fixed and paraffin embedded tissue (FFPE) (n=27). Four patients presented with synchronous CRCs; from these patients, tissues from both tumors were collected. From three patients with relapse, metastatic tissue was also collected. Constitutional DNA matching all patients was extracted from peripheral blood leukocytes.

Primary fresh frozen or formalin fixed paraffin embedded (FFPE) tissue samples were estimated to have a median pathological tumor cellularity of 50% (range 20-90%). DNA was extracted using the Puregene DNA purification kit (Gentra Systems) or using the QiAamp DNA FFPE tissue kit (Qiagen).

## eMethods 3. Whole Exome Sequencing (WES)

WES was performed by the Department of Molecular Medicine on matched tumor DNA (derived from primary fresh frozen and FFPE tissue) and buffy coat DNA (eTable 4) as previously described [1]. Libraries of tumor and matching germline DNA were prepared using 100-500 ng DNA and captured by SeqCapEZ MedExomePlusV1_hg19 panel (Roche) with a total (primary and capture) target size of 72 megabases. The MedExomePlusV1_hg19 panel was customized with 1042 SNP sites located throughout the genome. FastQ files were prepared using bcl2fastq2 (v2.20.0.422) and quality checked using FastQC (v0.11.5). Adapters were removed using Trim Galore! (v 0.4.1) The trimmed tumor and germline samples were treated according to the GATK (v3.7) best practices. Reads were mapped to the hg19 reference genome using bwa-mem (v0.7.12) and PCR duplicates were marked for filtering in the downstream analysis using Picard MarkDuplicates (v2.0.1). Local realignment around Indels and recalibration of base quality scores were then performed using GATK IndelRealigner and GATK BaseRecalibrator, respectively.  As a quality control for all samples captured by the MedExomePlus panel, tumor and germline alignments were checked using allele counts for 1042 ID SNP sites. Briefly, genotype analysis of the 1042 fingerprint SNP sites served as a control for DNA contamination or sample and/or barcode mix-ups. The analysis was performed as previously described.[2] Samples were flagged and eliminated in situations where the average minor allele frequency at homozygous sites in a patient-matched normal was observed to be >1%. Samples with more than 55% heterozygous SNP sites were eliminated as such percentages indicate large-scale contamination of DNA from another individual. [2] SNVs and Indels were called using MuTect2 with information from COSMIC (v84) and dbSNP (v138). Default settings were applied, however, the threshold for maximum alternate alleles in the germline was raised. A custom filter selecting variants only vastly more present in the tumor and in regions with low noise, was subsequently applied as described earlier [3]. Furthermore, variants identified, but filtered, using MuTect2 were rescued if identified with high confidence using VarScan2 (2.4.1). All variants passing the applied filters were subjected to analysis on the activity of mutational signatures. Variants were initially loaded into a VRanges object and the sequence context was subsequently extracted using the SomaticSignatures R package [4,5]. De novo extraction of mutation signatures was not applied due to the size of the cohort. The mutational profiles identified in our samples were instead projected onto the known COSMIC signatures using the MutationalPatterns R package [6,7]. We identified signatures 1, 6 and 10, as previously reported for CRC[8], but also a strong activity of signature 15 and 18 in a subset of samples.

## eMethods 4. Blood Collection and Plasma Isolation

Blood samples were collected in K2-EDTA 10 ml tubes (Becton Dickinson) at Aarhus University Hospital. All samples were processed within 2 hours of collection by double centrifugation of the blood at RT, first for 10 minutes at 3000g, followed by centrifugation of plasma for 10 minutes at 3000g. Plasma was aliquoted into 5 mL cryotubes and stored at −80°C.

## eMethods 5. Cell-Free DNA Extraction and Quantification

Up to 10 ml of plasma per case was used for this study (range, 2–10 mL; median 8.5 mL) and cfDNA was extracted using the QIAamp Circulating Nucleic Acid kit (Qiagen) and eluted into 50 µL DNA Suspension Buffer (Sigma). Each cfDNA sample was quantified by Quant-iT High Sensitivity dsDNA Assay Kit (Invitrogen). In 125 patients, cfDNA was isolated from a total of 795 serial plasma samples.

© 2019 Reinert T et al. *JAMA Oncology*.

**eMethods 6. Plasma DNA Libraries and Plasma Multiplex-PCR NGS Workflow**

Up to 66 ng (20,000 genome equivalents) of cfDNA from each plasma sample was used as input into library preparation. The cfDNA was end-repaired, A-tailed, and ligated with custom adapters, as previously described [9]. The purified ligation product was amplified (20 cycles) and purified using Ampure XP beads (Agencourt/Beckman Coulter). Patient-specific somatic variants were identified by analyses of primary tumour and matched normal WES samples for all patients. Clonality of variants was inferred based on the estimated proportion of cancer cells harboring the variant as described in McGranahan et al [10]. Note that clonality inference from samples with low tumor cell fraction is limited due to a fairly flat distribution of variant allele frequency. Observed VAF in tissue and sequence context of variants were used to prioritize somatic SNVs and short INDELs identified for each tumour expected to have a low plasma background mutation rate. The Signatera amplicon design pipeline was used to generate PCR primer pairs for the given set of variants. Variant prioritization takes into account several factors such as clonality, allele fractions, and SNV type. Design of the 16-plex PCR assays is based on Natera's optimized set of parameters which includes selecting non-interacting set of primer-pairs. Each variant gets its own PCR primers and amplicon in order to ensure targets aren't sharing reads. For each patient, 16 highly ranked compatible amplicons were selected for the custom patient-specific panel. The PCR primers were ordered from Integrated DNA Technologies. An aliquot of each library was used as input into the associated patient-specific 16-plex PCR reaction. Samples were amplified using the patient-specific assay and barcoded, followed by product pooling. Sequencing was performed on an Illumina HiSeq 2500 Rapid Run with 50 cycles of paired-end reads using the Illumina Paired End v2 kit with an average read depth of >105,000X per amplicon. All paired-end reads were merged using Pear software[11]. Bases that did not match in forward and reverse reads or that had a low quality score were filtered out to minimize sequencing errors. Merged reads were mapped to the hg19 reference genome with Novoalign version 2.3.4 (http://www.novocraft.com/). Amplicons with less than 5000x sequencing coverage were excluded from analyses and samples with less than 8 passing amplicons failed sequencing coverage QC.

**eMethods 7. Plasma Variant Calling**

A large set of negative control samples (~1000) were pre-processed to build a background error model. For each target variant using mutant and reference alleles depth of read, a confidence score was calculated on the basis of the error model, as described in Abbosh et al. 2017 [9]. As previously, a plasma sample with at least 2 variants with a confidence score above a predefined algorithm threshold was defined as ctDNA positive [8]. Signatera technology allows confident detection down to 0.03% VAF and lower VAF levels are also observable in many cases [12].

**eMethods 8. Quality Control and Signatera RUO Workflow**

For the Signatera RUO plasma workflow, a strictly-controlled semi-automated lab process was performed by trained personnel with signed-off SOPs and witnessing. The process, reagent, and equipment information were captured electronically and uploaded to a database with built-in integrity checks. A total out of 795 plasma samples 793 (99%) passed our sample QC process. In order to track sample integrity, SNP tracers (45 frequent SNPs) were used to measure concordance between a patient's samples. A genotyping concordance score was calculated for all plasma samples by comparing to their matched normal tissue genotypes. Samples were considered to be from different patients if less than 85% of their SNPs showed identical genotype calls. The genotype calls are produced by Natera proprietary algorithm that fits a distribution to observed reads, calculates the probabilities of a particular genotype, and assigns the highest probability genotype to a SNP. A total of 421 sequencing samples including all plasma samples from recurrence patients were tested by SNP tracer to check the concordance between the plasma sample and its corresponding tissue biopsy. All but one plasma sample passed the concordance QC (eFigure 2).

**eMethods 9. Time Requirement**

The turnaround time for Signatera is broken down into the first blood collection timepoint and all subsequent blood collection timepoints. The first blood collection timepoint entails the following steps: a) tumor tissue and whole blood-based personalized assay design and b) plasma processing, ctDNA analysis, and reporting. The turnaround time for timepoint 1 is less than 4 weeks. All subsequent blood collection timepoints involve only the plasma processing, ctDNA analysis, and reporting, the turnaround time for which is 1-2 weeks. Detailed steps for each of the timepoints are listed below.

**Timepoint 1**

The clinician will be provided with a blood collection kit (composed of two Streck blood tubes and an EDTA tube) simultaneously with a tissue collection kit. The tissue collection kit and EDTA tube will be used in Step 1. Plasma from the two Streck tubes gets isolated and cfDNA is extracted. cfDNA gets used in Step 2.

© 2019 Reinert T et al. *JAMA Oncology.*

**Step 1**
The clinician is expected to send in the patient's tumor block or FFPE slides from surgery/biopsy along with their blood tubes. It takes approximately 2.5 weeks from the time of tissue block or slides receipt for the following steps: tumor tissue block or slide pathology (sectioning, slide processing), DNA extraction from both tumor FFPE slides and matching whole blood, whole exome sequencing (WES) of tumor and matched normal DNA, WES analysis, variant selection and personalized assay design, primer ordering, primer receipt, and primer pooling. This patient-specific Signatera primer pool/assay is stored and gets accessioned when subsequent blood samples from the same patient are received for ctDNA testing.

**Step 2**
As soon as the personalized assay has been designed in step 1, the cfDNA can be made into a universal adapter library. An aliquot of the library is combined with the patient-specific multiplex primer pool for the mPCR assay where only the targets of interest are amplified. The mPCR amplicon product is barcoded, pooled, and sequenced. Sequencing data goes through QC followed by the ctDNA calling algorithm. The report is then issued.

**Subsequent blood collection timepoints**
For all subsequent blood collection timepoints, the clinician is sent only the blood collection kit with the 2 Streck tubes. Plasma from the two Streck tubes gets isolated and cfDNA extracted. This cfDNA then gets used as described above in Step 2 with the patient-specific Signatera assay (originally designed in Step 1)."

© 2019 Reinert T et al. *JAMA Oncology.*

**eResults 1. Performance Estimates of the Assay Based on Number of Mutations for Assay Design**

To demonstrate the effect of the number of mutations tracked by the patient-specific assay on the sensitivity of ctDNA detection, we performed a simulation analysis by using smaller subsets of mutations from the patient-specific assays run in this study, and recalculated the sensitivity of ctDNA detection for pre-surgery samples (n=122) and relapse patients (n=16). Smaller number of mutations (<16) were chosen following the same prioritization and variant selection strategy as employed for the original 16-plex assays. Simulation results for ctDNA detection when using 2,4,8, or 16 of tumor mutations in the customized assays is presented in eTable 2; as expected, the sensitivity of the assay improves with an increase in the number of personalized mutations included in the assay.

**eResults 2.  Molecular Profiling of Metastases in Low Shedders**

For two recurrence patients (ID 20 and 24), longitudinal analysis detected no ctDNA post-op (eFigure 7). We analyzed the same amount of plasma for these two patients, as for the other patients. A possible sample swap can be rejected after SNP tracer analysis, which confirmed that for each patient, the tumor, buffy coat and plasma samples came from the same individual. We performed WES of the metastatic recurrence lesions for the two patients, and confirmed that the mutations selected for plasma profiling were present in the metastases (eTable 8). WES was also performed on the metastases from patient 77. For this patient, the ctDNA longitudinal analysis did not detect ctDNA until after recurrence had been detected by radiological imaging (eFigure 7). Again, WES confirmed that the mutations selected for plasma profiling were present in the metastasis. Accordingly, we conclude that the reason for our negative post-op findings was ctDNA levels below detection level and not that the selected markers were non-informative.

© 2019 Reinert T et al. *JAMA Oncology*.

## eTable 1. Clinicopathological Patient Characteristics

| Patient ID | Age | Gender | Primary tumor site | Primary tumor diameter, mm | UICC stage | TNMV | ACT | First relapse after OP month | Relapse site | Relapse treatment | MSS/MSI status | Perineural invasion | Number of lymph nodes in resected specimen | Microscopic radical resection | Ileus | Anastomotic leakage | Tumor perforation | WHO performance status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 68 | Male | Colon | 52 | II | T3N0MxV0 | No | NA[a] | | | MSS | No | 41 | Yes | No | No | No | 1 |
| 2 | 70 | Male | Colon | 54 | II | T3N0MxV0 | No | NA | | | MSS | Yes | 31 | Yes | No | No | No | 1 |
| 3 | 67 | Female | Colon | 32 | II | T3N0MxV0 | No | NA | | | MSS | No | 24 | Yes | No | No | No | 1 |
| 4 | 64 | Male | Colon | 35 | III | T3N1MxV0 | Yes | NA | | | MSS | No | 39 | Yes | N/A[d] | No | No | 1 |
| 5 | 77 | Male | Colon | 70 | II | T3N0MxV0 | No | NA | | | MSS | No | 34 | Yes | No | No | No | 1 |
| 6 | 75 | Male | Colon | 65 | II | T3N0MxV0 | No | NA | | | MSS | No | 23 | Yes | No | No | No | 1 |
| 7 | 70 | Male | Colon | 29 | II | T3N0M0V0 | No | NA | | | MSS | No | 28 | Yes | No | No | No | 1 |
| 8 | 65 | Female | Colon | 42 | III | T3N1M0V0 | Yes | NA | | | MSS | No | 32 | Yes | N/A | No | No | 1 |
| 9 | 50 | Male | Colon | 100 | II | T3N0M0V0 | Yes | NA | | | MSS | No | 51 | Yes | No | N/A[d] | No | 1 |
| 10 | 50 | Female | Colon | 15 | III | T3N1M0V0 | Yes | NA | | | MSS | No | 27 | Yes | N/A | No | No | 1 |
| 11 | 70 | Male | Colon | 40 | III | T3N2M0V1 | Yes | NA | | | MSS | Yes | 27 | Yes | N/A | No | No | 1 |
| 12 | 67 | Female | Colon | 50 | II | T3N0M0V0 | No | NA | | | MSS | No | 41 | Yes | No | No | No | 1 |
| 13 | 66 | Female | Colon | 40 | II | T4N0MxV0 | No | NA | | | MSS | Yes | 27 | Yes | No | No | No | 1 |
| 14 | 68 | Female | Colon | 63 | II | T3N0MxV0 | No | NA | | | MSI | Yes | 28 | Yes | No | No | No | 1 |
| 15 | 48 | Male | Colon | 42 | III | T3N2MxV0 | Yes | NA | | | MSS | Yes | 38 | Yes | N/A | No | No | 1 |
| 16 | 68 | Female | Colon | 50 | II | T3N0MxV0 | No | NA | | | MSS | Yes | 28 | Yes | No | No | No | 1 |
| 18 | 67 | Male | Colon | 45 | III | T2N2MxV0 | Yes | 12 | Liver | Surgery | MSS | Yes | 21 | No | N/A | No | No | 2 |
| 19 | 69 | Female | Colon | 58 | II | T3N0M0V0 | No | NA | | | MSI | Yes | 28 | Yes | No | No | No | 1 |
| 20 | 73 | Female | Rectal | 55 | III | T3N1M0V2 | Yes | 12 | Lung | Surgery | MSS | Yes | 21 | Yes | N/A | No | No | 1 |
| 21 | 68 | Male | Colon | 55 | III | T3N1M0V0 | Yes | NA | | | MSS | Yes | 26 | Yes | N/A | No | No | 1 |
| 22 | 67 | Female | Rectal | 60 | III | T3N1M0V1 | Yes | NA | | | MSS | Yes | 36 | Yes | N/A | No | No | 1 |
| 23 | 69 | Male | Rectal | 53 | III | T4N1M0V1 | Yes | NA | | | MSS | Yes | 41 | Yes | N/A | No | No | 1 |
| 24 | 82 | Male | Colon | 77 | III | T3N1M0V1 | Yes | 13 | Liver | RFA liver | MSS | Yes | 33 | Yes | N/A | No | No | 1 |
| 25 | 72 | Female | Colon | 95 | II | T3N0M0V0 | No | NA | | | MSI | Yes | 62 | Yes | No | No | No | 1 |
| 26 | 66 | Male | Colon | 82 | III | T4N1M0V0 | Yes | NA | | | MSS | Yes | 42 | Yes | N/A | No | No | 1 |
| 27 | 68 | Male | Rectal | 37 | III | T3N1M0V0 | Yes | NA | | | MSS | Yes | 27 | Yes | N/A | No | No | 1 |
| 28 | 46 | Female | Colon | 66 | III | T4N2M0V1 | Yes | 31 | Multiple | Chemotherapy | MSS | Yes | 32 | Yes | N/A | No | No | 1 |
| 29 | 65 | Female | Rectal | 37 | III | T3N1M0V1 | Yes | 12 | Lung | Chemotherapy | MSS | Yes | 15 | No | N/A | No | No | 1 |
| 30 | 52 | Female | Colon | 47 | III | T3N2M0V2 | Yes | 9 | Bone | Chemotherapy | MSS | Yes | 28 | Yes | N/A | No | No | 1 |

© 2019 Reinert T et al. *JAMA Oncology.*

## eTable 1. Clinicopathological Patient Characteristics

| Patient ID | Age | Gender | Primary tumor site | Primary tumor diameter, mm | UICC stage | TNMV | ACT | First relapse after OP month | Relapse site | Relapse treatment | MSS/MSI status | Perineu ral invasio n | Number of lymph nodes in resected specimen | Microscopic radical resection | Ileus | Anastomotic leakage | Tumor perforation | WHO perform ance status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | 54 | Male | Colon | 25 | III | T3N1M0V0 | Yes | NA | | | MSS | Yes | 28 | Yes | N/A | No | No | 1 |
| 33 | 47 | Male | Colon | 170 | III | T3N1M0V1 | Yes | NA | | | MSI | NA | 81 | Yes | N/A | No | No | 1 |
| 34 | 69 | Male | Colon | 37 | II | T3N0M0V1 | Yes | 31 | Liver | Palliative | MSS | Yes | 35 | Yes | No | No | No | 1 |
| 35 | 68 | Male | Colon | 38 | III | T3N1M0V0 | Yes | NA | | | MSS | Yes | 21 | Yes | N/A | No | No | 1 |
| 36 | 70 | Male | Colon | 47 | III | T4N2M0V1 | Yes | NA | | | MSS | Yes | 37 | Yes | N/A | No | No | 1 |
| 37 | 75 | Male | Colon | 46 | II | T3N0M0V0 | No | 6 | Liver | RFA liver | MSS | Yes | 30 | Yes | No | No | No | 1 |
| 38 | 49 | Female | Colon | 41 | II | T3N0M0V0 | No | NA | | | MSI | Yes | 27 | Yes | No | No | No | 1 |
| 39 | 74 | Male | Colon | 115 | III | T4N2M0V1 | Yes | NA | | | MSS | Yes | 27 | No | N/A | No | No | 1 |
| 40 | 69 | Male | Colon | 85 | III | T3N2M0V1 | Yes | NA | | | MSS | Yes | 23 | No | N/A | No | No | 1 |
| 41 | 70 | Male | Colon | 67 | II | T3N0M0V0 | No | NA | | | MSS | Yes | 35 | Yes | No | No | No | 1 |
| 42 | 60 | Male | Colon | 73 | III | T4N2MxV1 | Yes | 14 | Carcinosis | Chemotherapy | MSS | Yes | 36 | No | N/A | No | No | 1 |
| 43 | 48 | Male | Rectal | 51 | II | T3N0MxV0 | No | NA | | | MSS | No | 40 | Yes | Yes | No | No | 1 |
| 44 | 76 | Female | Colon | 70 | II | T4N0M0V0 | No | NA | | | MSS | No | 19 | Yes | No | No | No | 1 |
| 45 | 83 | Female | Colon | 40 | II | T3N0MxV0 | No | NA | | | MSI | No | 27 | Yes | No | No | No | 2 |
| 46 | 72 | Female | Colon | 70 | III | T4N2MxV1 | Yes | NA | | | MSI | No | 37 | No | N/A | No | Yes | 2 |
| 47 | 73 | Female | Colon | 7 | II | T3N0MxV0 | No | NA | | | MSS | No | 37 | Yes | No | No | No | 2 |
| 48 | 91 | Female | Colon | 55 | III | T3N1M0V1 | No | NA | | | MSI | | 32 | Yes | N/A | No | No | 2 |
| 49 | 80 | Female | Colon | 20 | III | T4N1M0V0 | Yes | NA | | | MSS | Yes | 19 | No | N/A | No | No | 1 |
| 50 | 64 | Male | Colon | 83 | II | T4N0M0V2 | Yes | NA | | | MSS | Yes | 40 | Yes | No | No | No | 1 |
| 51 | 60 | Male | Colon | 70 | II | T3N0M0V0 | No | NA | | | MSS | Yes | 40 | Yes | No | Yes | No | 1 |
| 52 | 81 | Male | Colon | 30 | II | T3N0M0V0 | No | NA | | | MSS | No | 17 | Yes | No | No | No | 2 |
| 53 | 80 | Female | Colon | 32 | III | T3N1M0V0 | No | NA | | | MSS | Yes | 18 | No | N/A | No | No | 2 |
| 54 | 66 | Male | Colon | 40 | III | T3N1M0V0 | No | NA | | | MSS | Yes | 17 | Yes | N/A | Yes | No | NA |
| 55 | 78 | Male | Colon | 40 | II | T3N0M0V0 | No | NA | | | MSS | Yes | 18 | Yes | No | No | No | 2 |
| 57 | 50 | Male | Colon | 45 | II | T3N0M0V0 | No | NA | | | MSS | Yes | 32 | Yes | No | No | No | 1 |
| 58 | 77 | Male | Colon | 52 | II | T4N0M0V0 | No | NA | | | MSI | Yes | 24 | Yes | No | No | No | 1 |
| 59 | 51 | Female | Colon | 20 | I | T2N0M0V0 | No | NA | | | MSS | No | 16 | Yes | N/A | No | No | 1 |
| 60 | 70 | Female | Colon | 32 | II | T3N0M0V0 | No | NA | | | MSS | Yes | 14 | Yes | No | No | No | 1 |
| 61 | 67 | Male | Colon | 24 | II | T3N0M0V0 | No | NA | | | MSS | Yes | 20 | Yes | No | No | No | 1 |
| 62 | 55 | Male | Colon | 30 | III | T4N1M0V1 | Yes | NA | | | MSS | No | 19 | Yes | N/A | No | No | 1 |

© 2019 Reinert T et al. *JAMA Oncology.*

## eTable 1. Clinicopathological Patient Characteristics

| Patient ID | Age | Gender | Primary tumor site | Primary tumor diameter, mm | UICC stage | TNMV | ACT | First relapse after OP month | Relapse site | Relapse treatment | MSS/MSI status | Perineural invasion | Number of lymph nodes in resected specimen | Microscopic radical resection | Ileus | Anastomotic leakage | Tumor perforation | WHO performance status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 82 | Male | Colon | 40 | III | T3N1MxV0 | No | NA | | | MSI | No | 27 | Yes | N/A | No | No | 1 |
| 64 | 71 | Female | Colon | 75 | III | T3N1MxV1 | Yes | NA | | | MSS | No | 19 | Yes | N/A | No | No | 1 |
| 65 | 72 | Male | Colon | 55 | III | T4N1MxV1 | Yes | NA | | | MSS | Yes | 31 | No | N/A | No | No | 1 |
| 66 | 72 | Male | Colon | 90 | III | T3N2MxV0 | Yes | NA | | | MSS | No | 49 | Yes | N/A | No | No | 1 |
| 67 | 71 | Male | Colon | 35 | III | T4N1MxV0 | Yes | NA | | | MSS | No | 31 | Yes | N/A | No | No | 2 |
| 68 | 83 | Female | Colon | 75 | III | T3N2MxV1 | No | 13 | Carcinosis | Chemotherapy | MSS | No | 24 | Yes | N/A | No | No | 1 |
| 69 | 56 | Female | Colon | 25 | III | T3N1MxV1 | Yes | NA | | | MSS | No | 18 | Yes | N/A | No | No | 2 |
| 70 | 66 | Male | Colon | 20 | III | T3N2MxV0 | Yes | NA | | | MSS | No | 37 | Yes | N/A | No | No | 1 |
| 71 | 77 | Male | Colon | 90 | III | T3N1MxV0 | Yes | NA | | | MSI | No | 26 | Yes | N/A | No | No | 2 |
| 72 | 49 | Male | Colon | 41 | III | T3N1MxV0 | Yes | NA | | | MSS | No | 16 | Yes | N/A | No | No | 1 |
| 73 | 43 | Female | Colon | 64 | III | T4N2MxV1 | Yes | NA | | | MSS | No | 30 | Yes | N/A | No | No | 1 |
| 74 | 72 | Male | Colon | 18 | III | T3N2MxV0 | Yes | NA | | | MSS | No | 25 | Yes | N/A | No | No | 2 |
| 75 | 48 | Female | Colon | 74 | III | T3N1MxV0 | Yes | 11 | Liver | Surgery | MSS | No | 48 | Yes | N/A | No | No | 2 |
| 76 | 75 | Male | Colon | 73 | III | T3N2MxV0 | Yes | NA | | | MSS | No | 26 | Yes | N/A | No | No | 2 |
| 77 | 71 | Female | Colon | 52 | III | T3N1MxV1 | Yes | 13 | Lung | Surgery | MSS | Yes | 280 | Yes | N/A | No | No | 2 |
| 78 | 64 | Female | Colon | 50 | III | T4N2MxV0 | Yes | NA | | | MSS | No | 23 | Yes | N/A | No | No | 1 |
| 79 | 50 | Female | Colon | 40 | III | T3N1MxV0 | Yes | 15 | Liver | Surgery/RFA | MSS | No | 20 | Yes | N/A | No | No | 1 |
| 80 | 73 | Female | Colon | 82 | III | T4N1MxV0 | Yes | NA | | | MSS | No | 47 | Yes | N/A | No | No | 1 |
| 81 | 58 | Female | Colon | 23 | III | T3N2MxV0 | Yes | NA | | | MSS | No | 17 | Yes | N/A | No | No | 1 |
| 82 | 50 | Female | Colon | 30 | III | T3N2M0V1 | Yes | 11 | LN[b] (throat) | Surgery | MSS | Yes | 29 | Yes | N/A | No | No | NA |
| 83 | 62 | Female | Colon | 70 | III | T3N2MxV0 | Yes | NA | | | MSS | Yes | 23 | Yes | N/A | No | No | 2 |
| 84 | 65 | Female | Colon | 100 | III | T3N1MxV2 | Yes | NA | | | MSS | No | 24 | Yes | N/A | No | No | 1 |
| 85 | 61 | Female | Colon | 35 | III | T3N2MxV0 | Yes | 11 | Liver & lung | None | MSS | No | 27 | Yes | N/A | No | No | 1 |
| 86 | 79 | Male | Colon | 90 | III | T3N2MxV1 | Yes | NA | | | MSS | No | 30 | Yes | N/A | No | No | 1 |
| 87 | 70 | Male | Colon | 145 | III | T3N1MxV2 | Yes | NA | | | MSS | No | 17 | Yes | N/A | No | No | 3 |
| 88 | 64 | Male | Colon | 60 | III | T3N2MxV1 | Yes | NA | | | MSS | No | 47 | Yes | N/A | No | No | 1 |
| 89 | 75 | Male | Colon | 40 | III | T3N2MxV0 | No | 17 | Lung | Surgery | MSS | No | 12 | Yes | N/A | No | No | 3 |
| 90 | 87 | Female | Colon | 62 | III | T3N1MxV0 | No | NA | | | MSS | | 21 | No | Yes | No | No | 3 |
| 91 | 69 | Male | Colon | 70 | III | T3N1MxV0 | Yes | NA | | | MSS | No | 15 | Yes | N/A | No | No | 2 |
| 92 | 73 | Female | Colon | 100 | III | T4N2MxV0 | Yes | 14 | Local | Surgery | MSI | No | 18 | No | N/A | No | No | 2 |

© 2019 Reinert T et al. *JAMA Oncology.*

## eTable 1. Clinicopathological Patient Characteristics

| Patient ID | Age | Gender | Primary tumor site | Primary tumor diameter, mm | UICC stage | TNMV | ACT | First relapse after OP month | Relapse site | Relapse treatment | MSS/MSI status | Perineural invasion | Number of lymph nodes in resected specimen | Microscopic radical resection | Ileus | Anastomotic leakage | Tumor perforation | WHO performance status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | 81 | Male | Colon | 80 | III | T4N2MxV1 | Yes | NA | | | MSS | No | 28 | Yes | N/A | No | No | 2 |
| 95 | 70 | Male | Colon | 30 | I | T2N0MxV0 | No | NA | | | MSS | No | 27 | Yes | N/A | No | No | 1 |
| 96 | 64 | Male | Colon | 40 | III | T4N2M0V1 | Yes | NA | | | MSS | Yes | 33 | Yes | N/A | No | No | 1 |
| 97 | 67 | Female | Colon | 60 | II | T4N0MxV0 | Yes | NA | | | MSS | No | 15 | Yes | No | No | No | 1 |
| 98 | 78 | Male | Colon | 30 | II | T3N0MxV0 | No | NA | | | MSI | No | 15 | Yes | Yes | No | No | 2 |
| 99 | 79 | Male | Colon | 40 | III | T4N2MxV0 | No | 15 | Multiple | Palliative | MSS | No | 30 | Yes | N/A | No | No | 1 |
| 100 | 59 | Female | Colon | 100 | II | T4N0MxV1 | No | NA | | | MSS | Yes | 12 | Yes | No | No | No | 2 |
| 101 | 72 | Male | Colon | 40 | II | T3N0MxV2 | No | NA | | | MSS | No | 34 | Yes | No | No | No | 2 |
| 102 | 69 | Male | Colon | 35 | I | T2N0MxV0 | No | NA | | | MSS | No | 13 | Yes | N/A | No | No | 1 |
| 103 | 70 | Male | Colon | 100 | III | T3N1MxV1 | Yes | 12 | Multiple | None | MSS | No | 38 | No | N/A | No | No | 3 |
| 104 | 50 | Male | Colon | 30 | III | T3N1MxV2 | Yes | 12 | Liver | RFA liver | MSS | No | 24 | NA | N/A | No | No | NA |
| 105 | 72 | Male | Colon | 70 | II | T3N0MxV1 | No | NA | | | MSS | No | 36 | Yes | No | No | No | 2 |
| 106 | 70 | Female | Colon | 25 | I | T2N0MxV0 | No | NA | | | MSI | No | 21 | Yes | N/A | No | No | 1 |
| 107 | 75 | Male | Colon | 30 | III | T3N2MxV0 | Yes | NA | | | MSS | No | 17 | Yes | N/A | No | No | 1 |
| 108 | 72 | Female | Colon | 61 | II | T3N0MxV0 | No | 12 | Liver | RFA liver | MSS | No | 12 | Yes | No | No | No | 3 |
| 109 | 74 | Male | Colon | 50 | II | T3N0MxV0 | No | NA | | | MSS | Yes | 24 | Yes | No | No | No | 2 |
| 110 | 67 | Male | Colon | 35 | I | T2N0MxV0 | No | NA | | | MSS | No | 20 | Yes | N/A | No | No | 2 |
| 111 | 52 | Male | Colon | 45 | III | T3N2M0V1 | Yes | NA | | | MSS | Yes | 31 | No | N/A | No | Yes | 1 |
| 112 | 61 | Male | Colon | 40 | III | T3N1MxV1 | Yes | NA | | | MSS | Yes | 25 | No | N/A | No | No | 1 |
| 113 | 78 | Male | Colon | 70 | III | T3N1MxV1 | No | NA | | | MSS | No | 22 | Yes | N/A | No | No | 1 |
| 114 | 79 | Male | Colon | 60 | III | T3N1MxV0 | Yes | NA | | | MSS | | 33 | Yes | N/A | No | No | 1 |
| 115 | 78 | Male | Colon | 35 | III | T3N2M0Vx | Yes | NA | | | MSS | No | 24 | No | N/A | No | No | 2 |
| 116 | 75 | Female | Colon | 70 | III | T4N1MxV0 | Yes | NA | | | MSS | No | 31 | Yes | N/A | No | No | 1 |
| 117 | 84 | Female | Colon | 56 | III | T3N1MxV0 | Yes | NA | | | MSS | No | 19 | No | N/A | No | No | 2 |
| 118 | 69 | Male | Colon | 80 | III | T4N2MxV0 | Yes | NA | | | MSI | No | 25 | Yes | N/A | No | No | 1 |
| 119 | 69 | Female | Colon | 60 | III | T4N1MxV1 | Yes | 12 | Local | HIPEC | MSS | Yes | 29 | No | N/A | No | Yes | 1 |
| 120 | 61 | Female | Colon | 50 | III | T3N2MxV1 | Yes | NA | | | MSI | No | 31 | Yes | N/A | No | No | 1 |
| 121 | 81 | Female | Colon | 20 | III | T3N1MxV0 | No | NA | | | MSS | No | 14 | Yes | N/A | No | No | 2 |
| 122 | 76 | Male | Colon | 50 | III | T3N1MxV1 | Yes | NA | | | MSS | Yes | 34 | Yes | N/A | No | No | 1 |
| 123 | 59 | Male | Colon | 50 | III | T4N1MxV0 | Yes | NA | | | MSS | Yes | 24 | Yes | N/A | No | No | 1 |

© 2019 Reinert T et al. JAMA Oncology.

## eTable 1. Clinicopathological Patient Characteristics

| Patient ID | Age | Gender | Primary tumor site | Primary tumor diameter, mm | UICC stage | TNMV | ACT | First relapse after OP month | Relapse site | Relapse treatment | MSS/MSI status | Perineural invasion | Number of lymph nodes in resected specimen | Microscopic radical resection | Ileus | Anastomotic leakage | Tumor perforation | WHO performance status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | 71 | Female | Colon | 47 | III | T3N2MxV2 | Yes | 12 | Multiple | Palliative | MSS | No | 41 | NA | N/A | No | No | 2 |
| 125 | 78 | Female | Colon | 40 | II | T4N0MxV0 | No | 12 | Lung | Palliative | MSS | No | 31 | Yes | No | No | No | 1 |
| 126 | 71 | Male | Colon | 60 | II | T3N0MxV0 | No | NA | | | MSS | No | 36 | Yes | No | No | No | 1 |
| 127 | 67 | Male | Colon | 30 | II | T3N0MxV0 | No | NA | | | MSI | No | 23 | Yes | No | No | No | 1 |
| 128 | 51 | Male | Colon | 8 | III | T4N1M0V0 | Yes | NA | | | MSI | Yes | 54 | NA | N/A | No | Yes | 2 |
| 130 | 66 | Male | Colon | 60 | III | T4N2M0V0 | Yes | NA | | | MSS | Yes | 19 | Yes | N/A | No | No | 1 |

[a]Not applicable
[b]Lymph node
[c]Hyperthermic intraperitoneal chemotherapy
[d]Not available

© 2019 Reinert T et al. *JAMA Oncology.*

| eTable 2. Performance Estimates of the Assay Based on Number of Mutations for Assay Design | | | | |
|---|---|---|---|---|
| | **Tracking 2 mutations** | **Tracking 4 mutations** | **Tracking 8 mutations** | **Tracking 16 mutations (as reported in this study)** |
| Relapse prediction (out of n=16 patients) | 7 (44%) | 13 (81%) | 13 (81%) | 14 (88%) |
| Pre-operation ctDNA positive samples (out of n=122) | 58 (48%) | 82 (67%) | 96 (79%) | 108 (89%) |

© 2019 Reinert T et al. *JAMA Oncology.*

| eTable 3. Patient Characteristics and Demographics of Eligible Patients | | |
|---|---|---|
| Patients, n | | 125 |
| Cancers, n | | 129[a] |
| Age (years), median (range) | | 69.9 (43.3-91) |
| Gender, n (%) | Female | 52 (41.6) |
| | Male | 73 (58.4) |
| Imaging follow-up (months), median (range) | | 12.5, (1.4-38.5) |
| Location, n (%) | Colon | 119 (95.2) |
| | Rectum | 6 (4.8) |
| Pathological UICC stage, n (%) | I | 5 (4) |
| | II | 39 (31.2) |
| | III | 81 (64.8) |
| Histological type, n (%) | Adenocarcinoma | 115 (92) |
| | Mucinous carcinoma | 10 (8.7) |
| Histological grade, n (%) | Moderately differentiated | 96 (76.8) |
| | Poorly differentiated | 19 (15.2) |
| | ND | 10 (8) |
| Adj. therapy by UICC stage, n (%) | I | 0 (0.0) |
| | II | 6 (15.3) |
| | III | 71 (87.7) |
| | Total | 77 (61.6) |
| Relapse by UICC stage, n (%) | I | 0 (0.0) |
| | II | 4 (10.2) |
| | III | 20 (24.7) |
| | IV | 0 (0.0) |
| | Total | 24 (19.2) |
| Relapse site, n (%)[b] | Distant | 23 (95.8) |
| | Local | 1 (4.2) |
| MSS/MSI status, n (%) | MSS | 109 (87.2) |
| | MSI | 20 (16) |
| Smoking, n (%) | Never | 52 (41.6) |
| | Former | 57 (45.6) |
| | Current | 16 (12.8) |

[a]Four patients with synchronous cancers. Details available in eTable 3
[b]Details available in eTable 1

© 2019 Reinert T et al. *JAMA Oncology.*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **eTable 4. Summary of Samples and WES Information.** | | | | | | | | | |
| **Patient ID** | **Source of DNA** | **Sample type[b]** | **Input, ng** | **WES coverage** | **Ti/Tv ratio** | **Median insert size (bp)** | **Percentage bases on target** | **Capture fold enrichment** | **# of variants** |
| 1 | Primary tumor | FF | 500 | 100.8 | 2.2 | 213 | 53.6 | 41.1 | 261 |
| 2 | Primary tumor | FF | 500 | 94.3 | 2.2 | 233 | 52.9 | 40.2 | 318 |
| 3 | Primary tumor | FF | 500 | 101.8 | 2.2 | 229 | 59 | 40 | 366 |
| 4 | Primary tumor | FF | 500 | 98.4 | 2.2 | 228 | 58.5 | 40 | 462 |
| 5 | Primary tumor | FF | 500 | 167.8 | 2.2 | 237 | 57.5 | 39.1 | 509 |
| 6 | Primary tumor | FF | 500 | 93 | 2.2 | 229 | 52.9 | 40.4 | 388 |
| 7 | Primary tumor | FF | 500 | 91.2 | 2.2 | 244 | 52.5 | 39.4 | 422 |
| 8 | Primary tumor | FF | 500 | 89.9 | 2.3 | 235 | 60.2 | 39.6 | 469 |
| 9 | Primary tumor | FF | 500 | 91.3 | 1.8 | 238 | 52.3 | 39.6 | 11342 |
| 10 | Primary tumor | FF | 500 | 140.4 | 2.2 | 204 | 62.8 | 40.5 | 387 |
| 11 | Primary tumor | FF | 500 | 104.3 | 2.3 | 224 | 66.6 | 40.5 | 448 |
| 12 | Primary tumor | FF | 500 | 106 | 2.3 | 235 | 58.2 | 39.6 | 594 |
| 13 | Primary tumor | FF | 500 | 47.2 | 2.3 | 244 | 65.6 | 37.9 | 593 |
| 14 | Primary tumor | FF | 500 | 106.6 | 2.2 | 239 | 59.9 | 39.4 | 14532 |
| 15 | Primary tumor | FF | 500 | 105.2 | 2.2 | 224 | 58.7 | 40.3 | 366 |
| 16 | Primary tumor | FF | 250 | 122.7 | 2.2 | 208 | 60.3 | 41.3 | 259 |
| 18 | Primary tumor | FF | 500 | 98 | 2.3 | 206 | 68.2 | 41.6 | 448 |
| 19 | Primary tumor | FF | 500 | 100.3 | 2.2 | 237 | 59.8 | 39.5 | 15574 |
| 20 | Primary tumor | FF | 500 | 112.2 | 2.2 | 233 | 65.4 | 39.8 | 428 |
| 20 | Metastasis | FFPE | 500 | 97.5 | 2.2 | 229 | 63.3 | 40 | 435 |
| 21 | Primary tumor | FF | 500 | 117 | 2.3 | 262 | 59.7 | 37.2 | 436 |
| 22 | Primary tumor | FF | 500 | 102.2 | 2.2 | 219 | 58.9 | 40.5 | 423 |
| 23 | Primary tumor | FF | 500 | 104.9 | 2.3 | 212 | 67.6 | 41.3 | 326 |
| 24 | Primary tumor | FF | 500 | 46.5 | 2.3 | 232 | 67.2 | 39.8 | 536 |
| 24 | Metastasis | FFPE | 500 | 107.4 | 2.3 | 162 | 64.2 | 45.1 | 645 |
| 25 | Primary tumor | FF | 500 | 106.1 | 2.1 | 247 | 59.1 | 38.8 | 7116 |
| 26 | Primary tumor | FF | 500 | 150.9 | 2.2 | 218 | 63.5 | 40.6 | 501 |
| 27 | Primary tumor | FF | 500 | 149.2 | 2.3 | 226 | 63.8 | 40.2 | 355 |
| 28 | Primary tumor | FF | 500 | 129.2 | 2.3 | 216 | 64.2 | 40.9 | 492 |
| 29 | Primary tumor | FF | 500 | 86.1 | 2.3 | 219 | 64.5 | 40.8 | 368 |
| 30 | Primary tumor | FF | 500 | 222 | 2.2 | 244 | 56.4 | 39.1 | 589 |
| 31 | Primary tumor | FFPE | 500 | 123.6 | 2.2 | 210 | 26.3 | 41.4 | 380 |
| 33 (S1)a | Primary tumor | FF | 500 | 87.7 | 2.2 | 226 | 64.2 | 40.3 | 7628 |
| 33 (S2)a | Primary tumor | FFPE | 500 | 65.5 | 2.2 | 164 | 42.5 | 44.4 | 5881 |

© 2019 Reinert T et al. *JAMA Oncology*.

**eTable 4. Summary of Samples and WES Information.**

| Patient ID | Source of DNA | Sample type[b] | Input, ng | WES coverage | Ti/Tv ratio | Median insert size (bp) | Percentage bases on target | Capture fold enrichment | # of variants |
|---|---|---|---|---|---|---|---|---|---|
| 34 | Primary tumor | FF | 500 | 90.4 | 2.3 | 256 | 59.1 | 38.3 | 261 |
| 35 | Primary tumor | FF | 500 | 186.3 | 2.2 | 245 | 57.4 | 38.7 | 708 |
| 36 | Primary tumor | FF | 500 | 184.4 | 2 | 242 | 57 | 39 | 395 |
| 37 | Primary tumor | FF | 500 | 87.8 | 2.3 | 227 | 58.9 | 40 | 397 |
| 38 | Primary tumor | FF | 500 | 86.9 | 2.2 | 235 | 58.7 | 39.5 | 4657 |
| 39 | Primary tumor | FF | 500 | 179.4 | 2.2 | 242 | 57.7 | 39.1 | 594 |
| 40 | Primary tumor | FF | 500 | 86.4 | 2.3 | 221 | 63.2 | 40.5 | 558 |
| 41 | Primary tumor | FF | 500 | 88.4 | 2.3 | 216 | 63.6 | 40.8 | 347 |
| 42 | Primary tumor | FF | 500 | 94.9 | 2.2 | 200 | 62.2 | 41.9 | 361 |
| 43 | Primary tumor | FF | 500 | 121.3 | 2.2 | 227 | 53.1 | 40.5 | 401 |
| 44 | Primary tumor | FF | 500 | 103.8 | 2.3 | 228 | 61.4 | 40.1 | 434 |
| 45 | Primary tumor | FF | 500 | 107.6 | 2.2 | 228 | 64.4 | 40.2 | 6265 |
| 46 | Primary tumor | FF | 500 | 99 | 2.2 | 254 | 60.1 | 38.7 | 5943 |
| 47 | Primary tumor | FF | 500 | 94.4 | 2.3 | 209 | 65.3 | 41.5 | 551 |
| 48 (S1)a | Primary tumor | FF | 500 | 95 | 2.1 | 253 | 60.7 | 38.8 | 7014 |
| 48 (S2)a | Primary tumor | FFPE | 500 | 108.5 | 2.1 | 197 | 45.6 | 42.3 | 6276 |
| 49 | Primary tumor | FF | 200 | 127.9 | 2 | 228 | 60.1 | 40.1 | 308 |
| 50 | Primary tumor | FF | 500 | 93.1 | 2.3 | 225 | 61.2 | 40.3 | 323 |
| 51 | Primary tumor | FFPE | 500 | 130.7 | 2.2 | 219 | 45.3 | 41 | 525 |
| 52 | Primary tumor | FFPE | 500 | 113 | 2.3 | 187 | 46.2 | 43.5 | 393 |
| 53 | Primary tumor | FF | 500 | 93.7 | 2.3 | 226 | 64.3 | 40.3 | 286 |
| 54 | Primary tumor | FF | 500 | 113.6 | 2.3 | 228 | 66.3 | 40.1 | 479 |
| 55 | Primary tumor | FF | 500 | 161 | 2.2 | 258 | 57 | 38.1 | 342 |
| 57 | Primary tumor | FF | 500 | 85 | 1.8 | 227 | 64.4 | 40.2 | 20961 |
| 58 | Primary tumor | FF | 500 | 79.4 | 2.2 | 224 | 64.4 | 40.4 | 5804 |
| 59 | Primary tumor | FF | 250 | 127.1 | 2.2 | 214 | 59.6 | 40.9 | 410 |
| 60 | Primary tumor | FFPE | 500 | 119.1 | 2.2 | 199 | 45.6 | 42.4 | 314 |
| 61 | Primary tumor | FF | 500 | 93.6 | 2.2 | 237 | 60.6 | 39.7 | 423 |
| 62 | Primary tumor | FFPE | 500 | 120.2 | 2.3 | 149 | 38.8 | 46 | 586 |
| 63 | Primary tumor | FF | 100 | 116.6 | 2.2 | 231 | 61.8 | 38.9 | 7314 |
| 64 | Primary tumor | FF | 500 | 109 | 2.3 | 231 | 65.7 | 39.9 | 404 |
| 65 | Primary tumor | FFPE | 500 | 99.4 | 2.3 | 192 | 42.3 | 42.8 | 501 |
| 66 | Primary tumor | FF | 500 | 105.2 | 2.3 | 234 | 65.8 | 39.8 | 477 |
| 67 | Primary tumor | FF | 500 | 82.1 | 2.3 | 220 | 64.1 | 40.6 | 487 |
| 68 | Primary tumor | FF | 500 | 102 | 2.3 | 233 | 65.8 | 39.8 | 373 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 4. Summary of Samples and WES Information.**

| Patient ID | Source of DNA | Sample type[b] | Input, ng | WES coverage | Ti/Tv ratio | Median insert size (bp) | Percentage bases on target | Capture fold enrichment | # of variants |
|---|---|---|---|---|---|---|---|---|---|
| 69 | Primary tumor | FF | 500 | 97.3 | 2.3 | 219 | 63.2 | 40.6 | 413 |
| 70 | Primary tumor | FFPE | 500 | 150.4 | 2.2 | 159 | 35.1 | 45.4 | 483 |
| 71 | Primary tumor | FF | 500 | 160.4 | 2.1 | 310 | 55.2 | 35.4 | 6173 |
| 72 | Primary tumor | FF | 500 | 126.8 | 2.3 | 229 | 66.1 | 40.1 | 309 |
| 73 | Primary tumor | FF | 500 | 90.3 | 2.3 | 222 | 64.5 | 40.6 | 432 |
| 74 | Primary tumor | FF | 500 | 127.3 | 2.2 | 207 | 61.7 | 41.3 | 1076 |
| 75 | Primary tumor | FF | 500 | 108.8 | 2.2 | 239 | 58.9 | 39.4 | 683 |
| 76 | Primary tumor | FF | 250 | 111.8 | 2.2 | 202 | 59 | 41.5 | 533 |
| 77 | Primary tumor | FF | 500 | 124.5 | 2.2 | 233 | 52.5 | 40.1 | 476 |
| 77 | Metastasis | FFPE | 500 | 118.8 | 2.3 | 196 | 63.8 | 42.7 | 744 |
| 78 | Primary tumor | FF | 500 | 94.2 | 2.3 | 219 | 67.2 | 41 | 328 |
| 79 | Primary tumor | FF | 500 | 101.2 | 2.3 | 221 | 66.9 | 40.9 | 263 |
| 80 | Primary tumor | FF | 500 | 93.8 | 2.3 | 243 | 60 | 39.2 | 646 |
| 81 | Primary tumor | FF | 500 | 101.8 | 2.3 | 227 | 59.4 | 40.2 | 295 |
| 82 | Primary tumor | FF | 500 | 219.9 | 2.2 | 237 | 59.1 | 39.5 | 415 |
| 83 | Primary tumor | FFPE | 200 | 38.6 | 2.4 | 136 | 39.6 | 46.7 | 609 |
| 84 | Primary tumor | FFPE | 500 | 69.2 | 2.3 | 182 | 41.5 | 43.6 | 371 |
| 85 | Primary tumor | FF | 500 | 107.6 | 2.3 | 219 | 59.2 | 40.6 | 397 |
| 86 | Primary tumor | FF | 200 | 116.2 | 2.2 | 192 | 60.2 | 41.6 | 630 |
| 87 | Primary tumor | FF | 500 | 120 | 2.2 | 222 | 52.7 | 40.8 | 477 |
| 88 | Primary tumor | FF | 500 | 192.4 | 2.2 | 233 | 57.5 | 39.7 | 571 |
| 89 | Primary tumor | FF | 500 | 91.7 | 2.3 | 235 | 61.6 | 39.9 | 611 |
| 90 (S1)a | Primary tumor | FFPE | 500 | 94.6 | 2.2 | 187 | 26.8 | 43.4 | 408 |
| 90 (S2)a | Primary tumor | FFPE | 500 | 70.8 | 2.1 | 171 | 68.8 | 44.4 | 480 |
| 91 | Primary tumor | FF | 500 | 82.8 | 2.3 | 225 | 64.1 | 40.4 | 489 |
| 92 | Primary tumor | FF | 500 | 132.1 | 2.1 | 226 | 61.5 | 40.5 | 6444 |
| 93 | Primary tumor | FFPE | 500 | 118.4 | 2.2 | 209 | 45.4 | 41.7 | 479 |
| 95 | Primary tumor | FF | 100 | 148.6 | 2.2 | 223 | 60.8 | 40.5 | 597 |
| 96 | Primary tumor | FFPE | 500 | 48.3 | 2.4 | 158 | 64.6 | 45.3 | 426 |
| 97 | Primary tumor | FFPE | 500 | 73.2 | 2.3 | 157 | 25.1 | 45.4 | 298 |
| 98 | Primary tumor | FFPE | 500 | 96.8 | 2.2 | 196 | 26.6 | 42.4 | 4659 |
| 99 | Primary tumor | FFPE | 500 | 125.1 | 2.2 | 226 | 44.6 | 40.5 | 503 |
| 100 | Primary tumor | FF | 500 | 81.5 | 2.3 | 199 | 64.7 | 41.8 | 467 |
| 101 | Primary tumor | FF | 500 | 88.1 | 2.3 | 190 | 64.5 | 42.3 | 359 |
| 102 | Primary tumor | FFPE | 500 | 127.7 | 2.3 | 167 | 44.8 | 45 | 432 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 4. Summary of Samples and WES Information.**

| Patient ID | Source of DNA | Sample type[b] | Input, ng | WES coverage | Ti/Tv ratio | Median insert size (bp) | Percentage bases on target | Capture fold enrichment | # of variants |
|---|---|---|---|---|---|---|---|---|---|
| 103 | Primary tumor | FF | 500 | 169.3 | 2.2 | 227 | 57.8 | 40 | 596 |
| 104 | Primary tumor | FF | 500 | 99.9 | 2.2 | 242 | 52 | 39.6 | 247 |
| 105 | Primary tumor | FF | 100 | 383.4 | 2.2 | 222 | 60.6 | 40.1 | 884 |
| 106 | Primary tumor | FF | 500 | 83.2 | 2.2 | 217 | 64 | 40.8 | 4515 |
| 107 | Primary tumor | FFPE | 500 | 99.5 | 2.3 | 183 | 46.1 | 43.4 | 412 |
| 108 | Primary tumor | FF | 500 | 98.5 | 2.3 | 224 | 63.1 | 40.4 | 686 |
| 109 | Primary tumor | FF | 500 | 168.7 | 2.2 | 236 | 57.6 | 39.2 | 285 |
| 110 | Primary tumor | FF | 500 | 85.8 | 2.3 | 210 | 64.1 | 41.3 | 364 |
| 111 | Primary tumor | FFPE | 500 | 54.5 | 2.3 | 135 | 29.8 | 47.1 | 1019 |
| 112 | Primary tumor | FF | 500 | 86.5 | 2.3 | 216 | 67.7 | 40.9 | 315 |
| 113 | Primary tumor | FFPE | 500 | 92.2 | 2.3 | 133 | 32 | 47.6 | 604 |
| 114 (S1)a | Primary tumor | FF | 500 | 80.7 | 2.3 | 243 | 60.3 | 39.2 | 432 |
| 114 (S2)a | Primary tumor | FF | 500 | 98.6 | 2.3 | 248 | 59 | 38.7 | 603 |
| 115 | Primary tumor | FF | 500 | 179.6 | 2.2 | 244 | 57.8 | 39.1 | 683 |
| 116 | Primary tumor | FF | 500 | 97.6 | 2.3 | 239 | 57.8 | 39.5 | 436 |
| 117 | Primary tumor | FF | 500 | 91.5 | 2.2 | 228 | 54.8 | 40.7 | 602 |
| 118 | Primary tumor | FF | 500 | 94.4 | 2.2 | 218 | 66.9 | 41 | 6636 |
| 119 | Primary tumor | FFPE | 500 | 66 | 2.3 | 144 | 41 | 46.6 | 642 |
| 120 | Primary tumor | FF | 500 | 80.4 | 2.2 | 204 | 65.4 | 41.7 | 5666 |
| 121 | Primary tumor | FFPE | 500 | 94.1 | 2.3 | 137 | 35.1 | 47.7 | 697 |
| 122 | Primary tumor | FFPE | 500 | 61.2 | 2.3 | 143 | 44.6 | 46.4 | 457 |
| 123 | Primary tumor | FF | 500 | 176.9 | 2.2 | 236 | 58.1 | 39.3 | 525 |
| 124 | Primary tumor | FF | 250 | 137.2 | 2.2 | 220 | 59.5 | 40.5 | 642 |
| 125 | Primary tumor | FF | 500 | 119.6 | 2 | 214 | 61.7 | 41.1 | 492 |
| 126 | Primary tumor | FF | 500 | 102.6 | 2.2 | 225 | 54 | 40.7 | 345 |
| 127 | Primary tumor | FFPE | 500 | 83.1 | 2.2 | 136 | 32.9 | 47 | 7599 |
| 128 | Primary tumor | FFPE | 500 | 72.3 | 2.3 | 155 | 46.7 | 45.6 | 5622 |
| 130 | Primary tumor | FF | 500 | 88.8 | 2.3 | 217 | 65.2 | 40.9 | 452 |
| 1 | Buffy coat | NA | 500 | 41.9 | 2.1 | 247 | 64.7 | 37.5 | NA[c] |
| 2 | Buffy coat | NA | 500 | 36.5 | 2.3 | 244 | 64.9 | 37.6 | NA |
| 3 | Buffy coat | NA | 500 | 45.3 | 2.3 | 232 | 67.5 | 39.9 | NA |
| 4 | Buffy coat | NA | 500 | 45.5 | 2.3 | 240 | 66.7 | 39.2 | NA |
| 5 | Buffy coat | NA | 500 | 40.9 | 2.3 | 231 | 69.1 | 39.7 | NA |
| 6 | Buffy coat | NA | 500 | 46.1 | 2.3 | 238 | 67.2 | 39.4 | NA |
| 7 | Buffy coat | NA | 500 | 40.8 | 2.3 | 243 | 66.3 | 38.2 | NA |

© 2019 Reinert T et al. *JAMA Oncology*.

**eTable 4. Summary of Samples and WES Information.**

| Patient ID | Source of DNA | Sample type[b] | Input, ng | WES coverage | Ti/Tv ratio | Median insert size (bp) | Percentage bases on target | Capture fold enrichment | # of variants |
|---|---|---|---|---|---|---|---|---|---|
| 8 | Buffy coat | NA | 500 | 43.2 | 2.3 | 223 | 68.6 | 40.5 | NA |
| 9 | Buffy coat | NA | 500 | 36.1 | 2.3 | 248 | 65.2 | 37.5 | NA |
| 10 | Buffy coat | NA | 500 | 41.8 | 2.3 | 230 | 69.6 | 39.9 | NA |
| 11 | Buffy coat | NA | 500 | 39.4 | 2.3 | 249 | 66.5 | 38.6 | NA |
| 12 | Buffy coat | NA | 500 | 40.8 | 2.3 | 246 | 65.1 | 37.7 | NA |
| 13 | Buffy coat | NA | 500 | 97 | 2.2 | 229 | 52.7 | 40.2 | NA |
| 14 | Buffy coat | NA | 500 | 61.3 | 2.3 | 248 | 64.9 | 37.6 | NA |
| 15 | Buffy coat | NA | 500 | 39.2 | 2.3 | 238 | 67.1 | 39.3 | NA |
| 16 | Buffy coat | NA | 500 | 92.2 | 2.3 | 267 | 51.5 | 36.3 | NA |
| 18 | Buffy coat | NA | 500 | 49.4 | 2.3 | 235 | 66.9 | 39.7 | NA |
| 19 | Buffy coat | NA | 500 | 37 | 2.3 | 243 | 52.8 | 37.6 | NA |
| 20 | Buffy coat | NA | 500 | 44.7 | 2.3 | 244 | 64.9 | 38.6 | NA |
| 20 | Buffy coat | NA | 500 | 44.7 | 2.3 | 244 | 64.9 | 38.6 | NA |
| 21 | Buffy coat | NA | 500 | 56.5 | 2.3 | 237 | 65.9 | 39.1 | NA |
| 22 | Buffy coat | NA | 500 | 54.9 | 2.3 | 234 | 66.2 | 39.4 | NA |
| 23 | Buffy coat | NA | 500 | 43.1 | 2.3 | 236 | 67.4 | 39.6 | NA |
| 24 | Buffy coat | NA | 500 | 104.2 | 2.3 | 220 | 66.6 | 40.8 | NA |
| 24 | Buffy coat | NA | 500 | 104.2 | 2.3 | 220 | 66.6 | 40.8 | NA |
| 25 | Buffy coat | NA | 500 | 43.6 | 2.3 | 253 | 52.7 | 37 | NA |
| 26 | Buffy coat | NA | 500 | 46.5 | 2.3 | 239 | 66.6 | 39.4 | NA |
| 27 | Buffy coat | NA | 500 | 54.9 | 2.3 | 241 | 65.7 | 38.9 | NA |
| 28 | Buffy coat | NA | 500 | 60.9 | 2.3 | 233 | 66 | 39.5 | NA |
| 29 | Buffy coat | NA | 500 | 45.1 | 2.2 | 234 | 67.3 | 39.7 | NA |
| 30 | Buffy coat | NA | 500 | 40 | 2.3 | 235 | 69.1 | 39.5 | NA |
| 31 | Buffy coat | NA | 500 | 56.8 | 2.3 | 233 | 66.1 | 39.4 | NA |
| 33 | Buffy coat | NA | 500 | 55.9 | 2.3 | 238 | 65.7 | 39.1 | NA |
| 34 | Buffy coat | NA | 500 | 46.8 | 2.3 | 247 | 52.9 | 37.3 | NA |
| 35 | Buffy coat | NA | 500 | 41.6 | 2.3 | 235 | 68.8 | 39.4 | NA |
| 36 | Buffy coat | NA | 500 | 36.8 | 2.3 | 235 | 69 | 39.4 | NA |
| 37 | Buffy coat | NA | 500 | 50.8 | 2.3 | 256 | 51.9 | 36.7 | NA |
| 38 | Buffy coat | NA | 500 | 54.2 | 2.3 | 252 | 52.6 | 37 | NA |
| 39 | Buffy coat | NA | 500 | 49.8 | 2.3 | 238 | 68.5 | 39.3 | NA |
| 40 | Buffy coat | NA | 500 | 62.7 | 2.3 | 280 | 62.1 | 36.4 | NA |
| 41 | Buffy coat | NA | 500 | 60.5 | 2.3 | 246 | 64.5 | 38.4 | NA |
| 42 | Buffy coat | NA | 500 | 35.9 | 2.3 | 245 | 65.1 | 37.6 | NA |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 4. Summary of Samples and WES Information.**

| Patient ID | Source of DNA | Sample type[b] | Input, ng | WES coverage | Ti/Tv ratio | Median insert size (bp) | Percentage bases on target | Capture fold enrichment | # of variants |
|---|---|---|---|---|---|---|---|---|---|
| 43 | Buffy coat | NA | 500 | 35.2 | 2.3 | 242 | 65 | 37.7 | NA |
| 44 | Buffy coat | NA | 500 | 45.2 | 2.3 | 238 | 67.2 | 39.5 | NA |
| 45 | Buffy coat | NA | 500 | 44.8 | 2.3 | 239 | 67.1 | 39.4 | NA |
| 46 | Buffy coat | NA | 500 | 40.6 | 2.3 | 232 | 67.8 | 39.8 | NA |
| 47 | Buffy coat | NA | 500 | 37.6 | 2.3 | 241 | 65.3 | 37.8 | NA |
| 48 | Buffy coat | NA | 500 | 52.7 | 2.3 | 228 | 67.9 | 40.1 | NA |
| 49 | Buffy coat | NA | 500 | 57.7 | 2.3 | 233 | 68.9 | 39.7 | NA |
| 50 | Buffy coat | NA | 500 | 43.2 | 2.3 | 240 | 52.9 | 37.7 | NA |
| 51 | Buffy coat | NA | 500 | 36.4 | 2.3 | 243 | 52.5 | 37.4 | NA |
| 52 | Buffy coat | NA | 500 | 55.4 | 2.3 | 244 | 64.5 | 38.5 | NA |
| 53 | Buffy coat | NA | 500 | 56 | 2.3 | 234 | 65.8 | 39.3 | NA |
| 54 | Buffy coat | NA | 500 | 79.7 | 2.3 | 239 | 65 | 38.8 | NA |
| 55 | Buffy coat | NA | 500 | 69.1 | 2.3 | 234 | 68.7 | 39.6 | NA |
| 57 | Buffy coat | NA | 500 | 72.8 | 2.3 | 250 | 64.1 | 38.2 | NA |
| 58 | Buffy coat | NA | 500 | 53.7 | 2.3 | 237 | 64.9 | 38.9 | NA |
| 59 | Buffy coat | NA | 500 | 58.4 | 2.3 | 240 | 64.7 | 38.9 | NA |
| 60 | Buffy coat | NA | 500 | 57.4 | 2.3 | 233 | 65.4 | 39.3 | NA |
| 61 | Buffy coat | NA | 500 | 81.9 | 2.2 | 236 | 64.8 | 39 | NA |
| 62 | Buffy coat | NA | 500 | 40 | 2.3 | 235 | 68.7 | 39.4 | NA |
| 63 | Buffy coat | NA | 500 | 44.8 | 2.1 | 240 | 67.1 | 39.2 | NA |
| 64 | Buffy coat | NA | 500 | 41.3 | 2.3 | 243 | 66.8 | 39.1 | NA |
| 65 | Buffy coat | NA | 500 | 39.1 | 2.3 | 233 | 67.5 | 39.7 | NA |
| 66 | Buffy coat | NA | 500 | 47.7 | 2.3 | 231 | 67.4 | 39.9 | NA |
| 67 | Buffy coat | NA | 500 | 50.2 | 2.3 | 233 | 67.2 | 39.8 | NA |
| 68 | Buffy coat | NA | 500 | 42 | 2.3 | 232 | 68.1 | 39.9 | NA |
| 69 | Buffy coat | NA | 500 | 44.9 | 2.3 | 239 | 67.2 | 39.4 | NA |
| 70 | Buffy coat | NA | 500 | 39.8 | 2.4 | 234 | 68.6 | 39.5 | NA |
| 71 | Buffy coat | NA | 500 | 39.2 | 2.3 | 232 | 69 | 39.7 | NA |
| 72 | Buffy coat | NA | 500 | 57 | 2.3 | 232 | 66.1 | 39.5 | NA |
| 73 | Buffy coat | NA | 500 | 55.3 | 2.1 | 237 | 66.1 | 39.3 | NA |
| 74 | Buffy coat | NA | 500 | 44.7 | 2.3 | 234 | 67.3 | 39.7 | NA |
| 75 | Buffy coat | NA | 500 | 36.5 | 2.3 | 239 | 59.5 | 38.3 | NA |
| 76 | Buffy coat | NA | 500 | 55.6 | 2.3 | 242 | 65.4 | 38.9 | NA |
| 77 | Buffy coat | NA | 500 | 42.1 | 2.3 | 232 | 67.3 | 40 | NA |
| 77 | Buffy coat | NA | 500 | 42.1 | 2.3 | 232 | 67.3 | 40 | NA |

© 2019 Reinert T et al. *JAMA Oncology*.

**eTable 4. Summary of Samples and WES Information.**

| Patient ID | Source of DNA | Sample type[b] | Input, ng | WES coverage | Ti/Tv ratio | Median insert size (bp) | Percentage bases on target | Capture fold enrichment | # of variants |
|---|---|---|---|---|---|---|---|---|---|
| 78 | Buffy coat | NA | 500 | 53.5 | 2.3 | 236 | 66.2 | 39.1 | NA |
| 79 | Buffy coat | NA | 500 | 54.1 | 2.3 | 243 | 65.6 | 38.6 | NA |
| 80 | Buffy coat | NA | 500 | 44.8 | 2.3 | 237 | 59.9 | 38.6 | NA |
| 81 | Buffy coat | NA | 500 | 38.3 | 2.3 | 248 | 65.5 | 37.8 | NA |
| 82 | Buffy coat | NA | 500 | 69.3 | 2.3 | 234 | 68.8 | 39.6 | NA |
| 83 | Buffy coat | NA | 500 | 52.2 | 2.3 | 231 | 66.5 | 39.3 | NA |
| 84 | Buffy coat | NA | 500 | 39.6 | 2.3 | 244 | 58.8 | 37.9 | NA |
| 85 | Buffy coat | NA | 500 | 63.3 | 2.3 | 247 | 65.6 | 37.9 | NA |
| 86 | Buffy coat | NA | 500 | 38.3 | 2.3 | 240 | 59 | 38.1 | NA |
| 87 | Buffy coat | NA | 500 | 39.7 | 2.3 | 241 | 59.7 | 38.3 | NA |
| 88 | Buffy coat | NA | 500 | 45.4 | 2.3 | 235 | 68.8 | 39.4 | NA |
| 89 | Buffy coat | NA | 500 | 56.5 | 2.3 | 234 | 66.5 | 39.1 | NA |
| 90 | Buffy coat | NA | 500 | 41.3 | 2.3 | 234 | 59.9 | 38.8 | NA |
| 91 | Buffy coat | NA | 500 | 84 | 2.2 | 240 | 65.7 | 38.7 | NA |
| 92 | Buffy coat | NA | 500 | 54.1 | 2.3 | 235 | 66.1 | 39.1 | NA |
| 93 | Buffy coat | NA | 500 | 41.1 | 2.3 | 233 | 60.1 | 38.8 | NA |
| 95 | Buffy coat | NA | 500 | 52.3 | 2.1 | 234 | 66.2 | 39.1 | NA |
| 96 | Buffy coat | NA | 500 | 52.9 | 2.3 | 235 | 65.9 | 39 | NA |
| 97 | Buffy coat | NA | 500 | 33.1 | 2.3 | 230 | 60.4 | 38.8 | NA |
| 98 | Buffy coat | NA | 500 | 41.6 | 2.3 | 243 | 59.4 | 38.2 | NA |
| 99 | Buffy coat | NA | 500 | 38.4 | 2.3 | 245 | 65.7 | 37.9 | NA |
| 100 | Buffy coat | NA | 500 | 38.4 | 2.3 | 246 | 65.7 | 38 | NA |
| 101 | Buffy coat | NA | 500 | 43.3 | 2.3 | 247 | 65.1 | 37.6 | NA |
| 102 | Buffy coat | NA | 500 | 32.9 | 2.2 | 238 | 65.4 | 37.9 | NA |
| 103 | Buffy coat | NA | 500 | 53.5 | 2.3 | 233 | 68.8 | 39.6 | NA |
| 104 | Buffy coat | NA | 500 | 107.4 | 2.2 | 236 | 64 | 39.1 | NA |
| 105 | Buffy coat | NA | 500 | 80.5 | 2.2 | 250 | 52.2 | 37 | NA |
| 106 | Buffy coat | NA | 500 | 46.9 | 2.3 | 258 | 52.2 | 36.9 | NA |
| 107 | Buffy coat | NA | 500 | 45.6 | 2.3 | 243 | 65.7 | 38 | NA |
| 108 | Buffy coat | NA | 500 | 57.3 | 2.3 | 241 | 65.8 | 38.2 | NA |
| 109 | Buffy coat | NA | 500 | 56.5 | 2.3 | 234 | 68.7 | 39.5 | NA |
| 110 | Buffy coat | NA | 500 | 35.6 | 2.3 | 241 | 65 | 37.8 | NA |
| 111 | Buffy coat | NA | 500 | 38.8 | 2.3 | 235 | 60.4 | 38.8 | NA |
| 112 | Buffy coat | NA | 500 | 54.3 | 2.3 | 235 | 66.2 | 39.3 | NA |
| 113 | Buffy coat | NA | 500 | 78.7 | 2.3 | 237 | 64.9 | 38.9 | NA |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 4. Summary of Samples and WES Information.**

| Patient ID | Source of DNA | Sample type[b] | Input, ng | WES coverage | Ti/Tv ratio | Median insert size (bp) | Percentage bases on target | Capture fold enrichment | # of variants |
|---|---|---|---|---|---|---|---|---|---|
| 114 | Buffy coat | NA | 500 | 100.3 | 2.2 | 234 | 64.3 | 39.2 | NA |
| 115 | Buffy coat | NA | 500 | 38.2 | 2.3 | 236 | 68.7 | 39.4 | NA |
| 116 | Buffy coat | NA | 500 | 43.2 | 2.3 | 252 | 65.5 | 37.6 | NA |
| 117 | Buffy coat | NA | 500 | 74.2 | 2.3 | 242 | 65.6 | 38.6 | NA |
| 118 | Buffy coat | NA | 500 | 53 | 2.3 | 237 | 65.8 | 38.9 | NA |
| 119 | Buffy coat | NA | 500 | 54.9 | 2.3 | 239 | 65.8 | 38.8 | NA |
| 120 | Buffy coat | NA | 500 | 83 | 2.3 | 247 | 65.9 | 38.2 | NA |
| 121 | Buffy coat | NA | 500 | 127 | 2.2 | 225 | 65.9 | 40 | NA |
| 122 | Buffy coat | NA | 500 | 37.3 | 2.3 | 240 | 66.3 | 38.3 | NA |
| 123 | Buffy coat | NA | 500 | 56.5 | 2.3 | 234 | 68.7 | 39.5 | NA |
| 124 | Buffy coat | NA | 500 | 93.2 | 2.3 | 238 | 64.8 | 39.1 | NA |
| 125 | Buffy coat | NA | 500 | 35 | 2.3 | 236 | 59.9 | 38.5 | NA |
| 126 | Buffy coat | NA | 500 | 48.1 | 2.3 | 239 | 65.5 | 38.7 | NA |
| 127 | Buffy coat | NA | 500 | 48.5 | 2.3 | 239 | 66.2 | 38.5 | NA |
| 128 | Buffy coat | NA | 500 | 105.8 | 2.3 | 234 | 64.5 | 39.2 | NA |
| 130 | Buffy coat | NA | 500 | 50.4 | 2.3 | 248 | 52.9 | 37.2 | NA |

[a]Synchronous CRC were marked with S1 or S2
[b]FF=fresh frozen, FFPE=formalin fixed paraffin embedded,
[c]NA=Not applicable

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 1.2 | 0 | 24.83 | 0 | NA[b] | 8 | 0 |
| 1 | 0 | 3.3 | 0 | 8.65 | 0 | NA | 8.6 | 0 |
| 1 | 0 | 5.8 | 0 | 35.18 | 0 | NA | 8.8 | 0 |
| 1 | 0 | 11.5 | 0 | 47.61 | 0 | NA | 9 | 0 |
| 1 | 0 | 15.9 | 0 | 7.57 | 0 | NA | 7 | 0 |
| 1 | 0 | 18.9 | 0 | 31.62 | 0 | NA | 9 | 0 |
| 1 | 0 | 21.7 | 0 | 57.27 | 0 | NA | 9.1 | 0 |
| 1 | 0 | 24.6 | 0 | 16.54 | 0 | NA | 8.7 | 0 |
| 1 | 0 | 28.0 | 0 | 33.61 | 0 | NA | 9.2 | 0 |
| 1 | 0 | 30.8 | 0 | 45.2 | 0 | NA | 8.1 | 0 |
| 1 | 0 | 35.0 | 0 | 21.18 | 0 | NA | 7.5 | 0 |
| 2 | 0 | -0.1 | 12 | 5.56 | 0.00206 | (0.001-0.0031) | 7.6 | 0.52 |
| 2 | 0 | 1.2 | 0 | 28.88 | 0 | NA | 7.8 | 0 |
| 2 | 0 | 2.8 | 0 | 17.26 | 0 | NA | 7.7 | 0 |
| 2 | 0 | 5.8 | 0 | 21.39 | 0 | NA | 8.5 | 0 |
| 2 | 0 | 8.8 | 0 | 29.39 | 0 | NA | 8.1 | 0 |
| 2 | 0 | 11.3 | 0 | 46.8 | 0 | NA | 8.5 | 0 |
| 2 | 0 | 15.4 | 0 | 29.16 | 0 | NA | 9.3 | 0 |
| 2 | 0 | 18.7 | 0 | 27.85 | 0 | NA | 9.1 | 0 |
| 2 | 0 | 21.4 | 0 | 37.65 | 0 | NA | 8.5 | 0 |
| 2 | 0 | 24.5 | 0 | 28.8 | 0 | NA | 9 | 0 |
| 2 | 0 | 27.6 | 0 | 40.32 | 0 | NA | 8.8 | 0 |
| 2 | 0 | 30.6 | 0 | 47.2 | 0 | NA | 8 | 0 |
| 2 | 0 | 33.3 | 0 | 22.53 | 0 | NA | 9 | 0 |
| 2 | 0 | 35.2 | 0 | 31.45 | 0 | NA | 7.9 | 0 |
| 3 | 0 | 0.0 | 14 | 31.16 | 0.00217 | (0.0014-0.0029) | 4 | 5.74 |
| 3 | 0 | 1.4 | 0 | 66.0 | 0 | NA | 7.8 | 0 |
| 3 | 0 | 4.1 | 0 | 66.0 | 0 | NA | 8.2 | 0 |
| 3 | 0 | 6.2 | 0 | 66.0 | 0 | NA | 8 | 0 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 9.5 | 0 | 66.0 | 0 | NA | 7.5 | 0 |
| 3 | 0 | 15.7 | 0 | 66.0 | 0 | NA | 8.6 | 0 |
| 3 | 0 | 18.1 | 0 | 50.34 | 0 | NA | 8.3 | 0 |
| 3 | 0 | 21.2 | 0 | 48.96 | 0 | NA | 8.9 | 0 |
| 3 | 0 | 24.1 | 0 | 66.0 | 0 | NA | 9.2 | 0 |
| 3 | 0 | 28.0 | 0 | 41.22 | 0 | NA | 7.7 | 0 |
| 3 | 0 | 30.9 | 0 | 37.6 | 0 | NA | 8 | 0 |
| 3 | 0 | 34.5 | 0 | 34.3 | 0 | NA | 8.5 | 0 |
| 3 | 0 | 37.8 | 0 | 50.41 | 0 | NA | 8.5 | 0 |
| 4 | 0 | 0.0 | 10 | 3.02 | 0.00170 | (0.0011-0.0023) | 2 | 0.93 |
| 4 | 0 | 1.2 | 0 | 45.18 | 0 | NA | 8 | 0 |
| 4 | 0 | 3.1 | 0 | 66.0 | 0 | NA | 8.3 | 0 |
| 4 | 0 | 5.8 | 0 | 66.0 | 0 | NA | 7.9 | 0 |
| 4 | 0 | 8.8 | 0 | 66.0 | 0 | NA | 8 | 0 |
| 4 | 0 | 11.9 | 0 | 62.18 | 0 | NA | 8 | 0 |
| 4 | 0 | 14.9 | 0 | 63.06 | 0 | NA | 8.5 | 0 |
| 4 | 0 | 17.7 | 0 | 60.1 | 0 | NA | 9 | 0 |
| 4 | 0 | 20.9 | 0 | 66.0 | 0 | NA | 8.9 | 0 |
| 4 | 0 | 24.5 | 0 | 56.46 | 0 | NA | 8.7 | 0 |
| 4 | 0 | 26.9 | 0 | 53.75 | 0 | NA | 8.7 | 0 |
| 4 | 0 | 30.1 | 0 | 54.0 | 0 | NA | 8.3 | 0 |
| 4 | 0 | 32.7 | 0 | 31.52 | 0 | NA | 8.7 | 0 |
| 4 | 0 | 35.6 | 0 | 37.34 | 0 | NA | 8 | 0 |
| 5 | 0 | -0.1 | 16 | 66.0 | 0.01055 | (0.0075-0.0136) | 7.5 | 65.30 |
| 5 | 0 | 1.4 | 0 | 45.52 | 0 | NA | 7.2 | 0 |
| 5 | 0 | 3.3 | 0 | 27.32 | 0 | NA | 7.5 | 0 |
| 5 | 0 | 6.1 | 0 | 22.22 | 0 | NA | 8 | 0 |
| 5 | 0 | 9.2 | 0 | 33.08 | 0 | NA | 8 | 0 |
| 5 | 0 | 12.1 | 0 | 39.36 | 0 | NA | 8 | 0 |
| 5 | 0 | 14.8 | 0 | 26.77 | 0 | NA | 8 | 0 |

© 2019 Reinert T et al. *JAMA Oncology.*

## eTable 5. ctDNA Results for All 795 Plasma Samples

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 5 | 0 | 17.7 | 0 | 26.32 | 0 | NA | 9.3 | 0 |
| 5 | 0 | 20.5 | 0 | 33.84 | 0 | NA | 8.5 | 0 |
| 5 | 0 | 23.8 | 0 | 33.26 | 0 | NA | 8 | 0 |
| 6 | 0 | -0.1 | 15 | 63.09 | 0.00164 | (0.0013-0.002) | 8.5 | 4.14 |
| 6 | 0 | 1.9 | 0 | 54.04 | 0 | NA | 8 | 0 |
| 6 | 0 | 3.3 | 0 | 46.39 | 0 | NA | 8 | 0 |
| 6 | 0 | 6.0 | 0 | 53.2 | 0 | NA | 8 | 0 |
| 6 | 0 | 9.2 | 0 | 32.63 | 0 | NA | 9 | 0 |
| 6 | 0 | 11.4 | 0 | 36.96 | 0 | NA | 8.6 | 0 |
| 6 | 0 | 14.6 | 0 | 66.0 | 0 | NA | 9.5 | 0 |
| 6 | 0 | 18.0 | 0 | 62.07 | 0 | NA | 9.3 | 0 |
| 6 | 0 | 21.4 | 0 | 41.71 | 0 | NA | 9.2 | 0 |
| 6 | 0 | 24.2 | 0 | 53.2 | 0 | NA | 9.2 | 0 |
| 6 | 0 | 27.5 | 0 | 29.13 | 0 | NA | 8 | 0 |
| 6 | 0 | 31.3 | 0 | 50.38 | 0 | NA | 8.5 | 0 |
| 6 | 0 | 34.6 | 0 | 47.53 | 0 | NA | 8.6 | 0 |
| 7 | 0 | -0.1 | 0 | 63.8 | 0 | NA | 8.2 | 0 |
| 7 | 0 | 1.2 | 0 | 51.85 | 0 | NA | 8.5 | 0 |
| 7 | 0 | 3.3 | 0 | 43.2 | 0 | NA | 9 | 0 |
| 7 | 0 | 6.2 | 0 | 22.92 | 0 | NA | 9.5 | 0 |
| 7 | 0 | 9.0 | 0 | 45.66 | 0 | NA | 8.5 | 0 |
| 7 | 0 | 12.0 | 0 | 51.24 | 0 | NA | 9.5 | 0 |
| 7 | 0 | 14.9 | 0 | 41.52 | 0 | NA | 8.8 | 0 |
| 7 | 0 | 17.9 | 0 | 35.2 | 0 | NA | 8.6 | 0 |
| 7 | 0 | 21.0 | 0 | 36.0 | 0 | NA | 8.2 | 0 |
| 7 | 0 | 23.9 | 0 | 33.02 | 0 | NA | 8.9 | 0 |
| 7 | 0 | 27.2 | 0 | 59.72 | 0 | NA | 8.1 | 0 |
| 7 | 0 | 30.2 | 0 | 29.19 | 0 | NA | 9 | 0 |
| 7 | 0 | 33.1 | 0 | 33.45 | 0 | NA | 9 | 0 |
| 8 | 0 | 0.9 | 0 | 1.22 | 0 | NA | 8 | 0 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 8 | 0 | 3.0 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 8 | 0 | 4.4 | 0 | 39.88 | 0 | NA | 9 | 0 |
| 8 | 0 | 7.6 | 0 | 29.39 | 0 | NA | 8.5 | 0 |
| 8 | 0 | 12.0 | 0 | 26.0 | 0 | NA | 9 | 0 |
| 8 | 0 | 14.7 | 0 | 34.54 | 0 | NA | 9 | 0 |
| 8 | 0 | 17.7 | 0 | 16.0 | 0 | NA | 9 | 0 |
| 8 | 0 | 20.8 | 0 | 19.16 | 0 | NA | 8.5 | 0 |
| 8 | 0 | 23.8 | 0 | 29.95 | 0 | NA | 7.5 | 0 |
| 8 | 0 | 27.1 | 0 | 34.8 | 0 | NA | 8 | 0 |
| 8 | 0 | 30.2 | 0 | 12.85 | 0 | NA | 8 | 0 |
| 8 | 0 | 33.4 | 0 | 43.6 | 0 | NA | 8.5 | 0 |
| 9 | 0 | 0.0 | 14 | 30.2 | 0.01623 | (0.0106-0.0219) | 8.5 | 19.83 |
| 9 | 0 | 0.9 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 9 | 0 | 2.6 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 9 | 0 | 5.2 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 9 | 0 | 7.9 | 0 | 38.99 | 0 | NA | 8.5 | 0 |
| 9 | 0 | 11.5 | 0 | 66.0 | 0 | NA | 9.2 | 0 |
| 9 | 0 | 15.8 | 0 | 59.32 | 0 | NA | 10 | 0 |
| 9 | 0 | 19.2 | 0 | 42.8 | 0 | NA | 9 | 0 |
| 9 | 0 | 23.3 | 0 | 33.0 | 0 | NA | 8.5 | 0 |
| 9 | 0 | 26.9 | 0 | 47.5 | 0 | NA | 9 | 0 |
| 9 | 0 | 29.2 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 9 | 0 | 32.7 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 10 | 0 | 0.0 | 0 | 13.32 | 0 | NA | 8 | 0 |
| 10 | 0 | 2.8 | 0 | 66.0 | 0 | NA | 10 | 0 |
| 10 | 0 | 6.7 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 10 | 0 | 10.2 | 0 | 66.0 | 0 | NA | 9.7 | 0 |
| 10 | 0 | 12.7 | 0 | 66.0 | 0 | NA | 8.7 | 0 |
| 10 | 0 | 16.2 | 0 | 66.0 | 0 | NA | 8.8 | 0 |
| 10 | 0 | 18.7 | 0 | 66.0 | 0 | NA | 8.9 | 0 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 10 | 0 | 21.9 | 0 | 66.0 | 0 | NA | 9.3 | 0 |
| 10 | 0 | 24.7 | 0 | 63.6 | 0 | NA | 9 | 0 |
| 10 | 0 | 28.1 | 0 | 66.0 | 0 | NA | 9.4 | 0 |
| 11 | 0 | -0.1 | 0 | 14.17 | 0 | NA | 8 | 0 |
| 11 | 0 | 1.4 | 0 | 21.98 | 0 | NA | 8 | 0 |
| 11 | 0 | 6.1 | 0 | 66.0 | 0 | NA | 9.3 | 0 |
| 11 | 0 | 8.6 | 0 | 66.0 | 0 | NA | 9.3 | 0 |
| 11 | 0 | 12.0 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 11 | 0 | 14.8 | 0 | 66.0 | 0 | NA | 9.2 | 0 |
| 11 | 0 | 18.2 | 0 | 66.0 | 0 | NA | 8.9 | 0 |
| 11 | 0 | 21.2 | 0 | 66.0 | 0 | NA | 8.7 | 0 |
| 11 | 0 | 24.2 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 11 | 0 | 26.9 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 11 | 0 | 30.5 | 0 | 66.0 | 0 | NA | 9.1 | 0 |
| 12 | 0 | 0.0 | 5 | 42.63 | 0.00033 | (0.0002-0.0004) | 8.3 | 0.53 |
| 12 | 0 | 1.5 | 0 | 28.45 | 0 | NA | 9 | 0 |
| 12 | 0 | 3.1 | 0 | 35.5 | 0 | NA | 9.3 | 0 |
| 12 | 0 | 6.1 | 0 | 26.39 | 0 | NA | 8.3 | 0 |
| 12 | 0 | 9.3 | 0 | 23.67 | 0 | NA | 8.7 | 0 |
| 12 | 0 | 12.1 | 0 | 21.54 | 0 | NA | 9.2 | 0 |
| 13 | 0 | 0.0 | 9 | 33.8 | 0.00036 | (0.0002-0.0005) | 8.8 | 0.47 |
| 13 | 0 | 1.9 | 0 | 29.68 | 0 | NA | 9 | 0 |
| 13 | 0 | 5.8 | 0 | 64.89 | 0 | NA | 8.6 | 0 |
| 13 | 0 | 8.8 | 0 | 56.76 | 0 | NA | 8.2 | 0 |
| 13 | 0 | 12.7 | 0 | 66.0 | 0 | NA | 8.2 | 0 |
| 13 | 0 | 14.8 | 0 | 28.94 | 0 | NA | 9.5 | 0 |
| 13 | 0 | 18.0 | 0 | 42.6 | 0 | NA | 9 | 0 |
| 13 | 0 | 21.4 | 0 | 66.0 | 0 | NA | 8.6 | 0 |
| 13 | 0 | 24.4 | 0 | 48.69 | 0 | NA | 8.3 | 0 |
| 13 | 0 | 27.3 | 0 | 52.46 | 0 | NA | 8.7 | 0 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 13 | 0 | 30.2 | 0 | 35.6 | 0 | NA | 8.7 | 0 |
| 14 | 0 | 0.0 | 14 | 30.07 | 0.00132 | (0.0009-0.0017) | 8 | 1.7 |
| 14 | 0 | 1.1 | 0 | 38.96 | 0 | NA | 8.6 | 0 |
| 14 | 0 | 3.6 | 0 | 31.47 | 0 | NA | 8.6 | 0 |
| 14 | 0 | 6.0 | 0 | 28.58 | 0 | NA | 9 | 0 |
| 14 | 0 | 8.9 | 0 | 25.51 | 0 | NA | 8.5 | 0 |
| 14 | 0 | 11.5 | 0 | 27.84 | 0 | NA | 7.3 | 0 |
| 14 | 0 | 15.0 | 0 | 41.57 | 0 | NA | 8.5 | 0 |
| 14 | 0 | 22.1 | 0 | 46.73 | 0 | NA | 8 | 0 |
| 14 | 0 | 25.3 | 0 | 57.21 | 0 | NA | 8.4 | 0 |
| 15 | 0 | 0.0 | 2 | 1.61 | 0.00761 | (0.0015-0.0121) | 8 | 0.47 |
| 15 | 0 | 1.5 | 0 | 3.62 | 0 | NA | 8 | 0 |
| 15 | 0 | 3.6 | 0 | 37.94 | 0 | NA | 8.4 | 0 |
| 15 | 0 | 5.8 | 0 | 25.76 | 0 | NA | 8 | 0 |
| 15 | 0 | 8.9 | 0 | 32.14 | 0 | NA | 8.9 | 0 |
| 15 | 0 | 12.0 | 0 | 21.03 | 0 | NA | 9 | 0 |
| 15 | 0 | 15.2 | 0 | 41.67 | 0 | NA | 8.7 | 0 |
| 15 | 0 | 18.7 | 0 | 43.74 | 0 | NA | 9 | 0 |
| 15 | 0 | 25.4 | 0 | 37.41 | 0 | NA | 8.6 | 0 |
| 15 | 0 | 29.7 | 0 | 35.74 | 0 | NA | 8.5 | 0 |
| 16 | 0 | 0.0 | 10 | 32.47 | 0.00042 | (0.0003-0.0005) | 9 | 0.46 |
| 16 | 0 | 2.1 | 0 | 31.13 | 0 | NA | 9 | 0 |
| 16 | 0 | 5.7 | 0 | 31.97 | 0 | NA | 9.4 | 0 |
| 16 | 0 | 8.5 | 0 | 36.34 | 0 | NA | 8.6 | 0 |
| 16 | 0 | 11.7 | 0 | 47.03 | 0 | NA | 8.6 | 0 |
| 16 | 0 | 15.4 | 0 | 37.2 | 0 | NA | 9 | 0 |
| 16 | 0 | 18.9 | 0 | 37.07 | 0 | NA | 7.5 | 0 |
| 16 | 0 | 21.8 | 0 | 28.0 | 0 | NA | 8.5 | 0 |
| 16 | 0 | 24.8 | 0 | 36.24 | 0 | NA | 8.2 | 0 |
| 16 | 0 | 27.8 | 0 | 43.67 | 0 | NA | 7.5 | 0 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 16 | 0 | 30.8 | 0 | 42.21 | 0 | NA | 8.5 | 0 |
| 18 | 1 | 0.0 | 16 | 44.0 | 0.00259 | (0.0013-0.0039) | 8 | 4.9 |
| 18 | 1 | 1.4 | 0 | 36.15 | 0 | NA | 8 | 0 |
| 18 | 1 | 3.4 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 18 | 1 | 7.3 | 8 | 66.0 | 0.00034 | (0.0002-0.0005) | 8 | 1.4 |
| 18 | 1 | 10.6 | 5 | 66.0 | 0.00037 | (0.0001-0.0006) | 9 | 1.4 |
| 18 | 1 | 13.7 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 18 | 1 | 16.4 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 18 | 1 | 19.6 | 0 | 65.73 | 0 | NA | 9 | 0 |
| 18 | 1 | 21.9 | 0 | 59.13 | 0 | NA | 8.5 | 0 |
| 18 | 1 | 27.4 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 18 | 1 | 31.1 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 19 | 0 | 0.0 | 14 | 66.0 | 0.00197 | (0.0014-0.0026) | 8.8 | 42 |
| 19 | 0 | 1.0 | 0 | 66.0 | 0 | NA | 8 | 0 |
| 19 | 0 | 2.7 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 19 | 0 | 6.6 | 0 | 59.7 | 0 | NA | 9.5 | 0 |
| 19 | 0 | 8.8 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 19 | 0 | 11.9 | 0 | 31.27 | 0 | NA | 7.5 | 0 |
| 19 | 0 | 15.4 | 0 | 66.0 | 0 | NA | 9.4 | 0 |
| 19 | 0 | 18.2 | 0 | 66.0 | 0 | NA | 8.1 | 0 |
| 19 | 0 | 21.4 | 0 | 66.0 | 0 | NA | 8.2 | 0 |
| 19 | 0 | 24.1 | 0 | 51.56 | 0 | NA | 8.3 | 0 |
| 19 | 0 | 26.8 | 0 | 58.0 | 0 | NA | 8.6 | 0 |
| 20 | 1 | 0.0 | 5 | 26.8 | 0.00026 | (0.0002-0.0003) | 8 | 0.29 |
| 20 | 1 | 0.8 | 0 | 21.31 | 0 | NA | 8 | 0 |
| 20 | 1 | 2.7 | 0 | 30.45 | 0 | NA | 8.4 | 0 |
| 20 | 1 | 6.4 | 0 | 36.27 | 0 | NA | 9.5 | 0 |
| 20 | 1 | 8.7 | 0 | 26.81 | 0 | NA | 8.7 | 0 |
| 20 | 1 | 11.7 | 0 | 28.52 | 0 | NA | 9 | 0 |
| 20 | 1 | 15.1 | 0 | 39.12 | 0 | NA | 8.3 | 0 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 20 | 1 | 18.5 | 0 | 32.92 | 0 | NA | 8.5 | 0 |
| 20 | 1 | 21.1 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 20 | 1 | 26.7 | 0 | 45.2 | 0 | NA | 9 | 0 |
| 21 | 0 | 0.0 | 13 | 17.12 | 0.00133 | (0.0008-0.0019) | 8 | 0.97 |
| 21 | 0 | 2.7 | 0 | 36.3 | 0 | NA | 8.8 | 0 |
| 21 | 0 | 6.1 | 0 | 60.19 | 0 | NA | 9.3 | 0 |
| 21 | 0 | 11.5 | 0 | 25.8 | 0 | NA | 8.2 | 0 |
| 21 | 0 | 15.6 | 0 | 37.12 | 0 | NA | 9.5 | 0 |
| 21 | 0 | 19.7 | 0 | 44.55 | 0 | NA | 9 | 0 |
| 21 | 0 | 24.0 | 0 | 33.05 | 0 | NA | 8.8 | 0 |
| 21 | 0 | 26.8 | 0 | 35.25 | 0 | NA | 8.8 | 0 |
| 22 | 0 | 0.0 | 2 | 1.51 | 0.00138 | (0.0013-0.0015) | 8 | 0.09 |
| 22 | 0 | 1.3 | 0 | 18.81 | 0 | NA | 8 | 0 |
| 22 | 0 | 2.2 | 0 | 14.65 | 0 | NA | 8 | 0 |
| 22 | 0 | 4.8 | 0 | 45.27 | 0 | NA | 7.8 | 0 |
| 22 | 0 | 8.2 | 0 | 59.92 | 0 | NA | 8.7 | 0 |
| 22 | 0 | 11.9 | 0 | 31.34 | 0 | NA | 9.4 | 0 |
| 22 | 0 | 14.4 | 0 | 29.39 | 0 | NA | 9.5 | 0 |
| 22 | 0 | 17.9 | 0 | 27.59 | 0 | NA | 8.9 | 0 |
| 22 | 0 | 20.6 | 0 | 31.2 | 0 | NA | 8.2 | 0 |
| 22 | 0 | 23.7 | 0 | 14.82 | 0 | NA | 8.4 | 0 |
| 22 | 0 | 26.7 | 0 | 22.68 | 0 | NA | 8.5 | 0 |
| 23 | 0 | 0.0 | 6 | 8.84 | 0.00141 | (0.0005-0.0023) | 8 | 0.53 |
| 23 | 0 | 1.1 | 0 | 7.93 | 0 | NA | 8 | 0 |
| 23 | 0 | 2.6 | 0 | 66.0 | 0 | NA | 9.2 | 0 |
| 23 | 0 | 5.8 | 0 | 53.91 | 0 | NA | 8.7 | 0 |
| 23 | 0 | 8.4 | 0 | 29.68 | 0 | NA | 8.9 | 0 |
| 23 | 0 | 11.4 | 0 | 28.8 | 0 | NA | 9.2 | 0 |
| 23 | 0 | 14.4 | 0 | 22.1 | 0 | NA | 9.1 | 0 |
| 23 | 0 | 17.2 | 0 | 43.42 | 0 | NA | 8.5 | 0 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 23 | 0 | 20.1 | 0 | 22.22 | 0 | NA | 8.5 | 0 |
| 23 | 0 | 23.4 | 0 | 27.81 | 0 | NA | 8.4 | 0 |
| 23 | 0 | 26.6 | 0 | 39.14 | 0 | NA | 8 | 0 |
| 24 | 1 | 0.0 | 11 | 12.4 | 0.00088 | (0.0006-0.0012) | 8 | 0.47 |
| 24 | 1 | 1.0 | 0 | 5.96 | 0 | NA | 8 | 0 |
| 24 | 1 | 3.1 | 0 | 31.4 | 0 | NA | 9 | 0 |
| 24 | 1 | 5.7 | 0 | 26.97 | 0 | NA | 9.3 | 0 |
| 24 | 1 | 8.9 | 0 | 22.3 | 0 | NA | 9 | 0 |
| 24 | 1 | 12.3 | 0 | 22.44 | 0 | NA | 8.6 | 0 |
| 24 | 1 | 14.8 | 0 | 26.4 | 0 | NA | 9.2 | 0 |
| 24 | 1 | 17.8 | 0 | 15.81 | 0 | NA | 8.5 | 0 |
| 24 | 1 | 21.7 | 0 | 19.12 | 0 | NA | 8.3 | 0 |
| 24 | 1 | 25.8 | 0 | 25.91 | 0 | NA | 9 | 0 |
| 25 | 0 | 0.0 | 16 | 45.73 | 0.00657 | (0.0044-0.0088) | 8 | 13 |
| 25 | 0 | 1.2 | 0 | 57.58 | 0 | NA | 8.5 | 0 |
| 25 | 0 | 3.1 | 0 | 30.05 | 0 | NA | 9.5 | 0 |
| 25 | 0 | 6.1 | 0 | 30.67 | 0 | NA | 9.5 | 0 |
| 25 | 0 | 8.8 | 0 | 35.19 | 0 | NA | 9.6 | 0 |
| 25 | 0 | 10.5 | 0 | 38.06 | 0 | NA | 9 | 0 |
| 25 | 0 | 14.8 | 0 | 50.93 | 0 | NA | 9 | 0 |
| 25 | 0 | 17.8 | 0 | 29.92 | 0 | NA | 9 | 0 |
| 25 | 0 | 21.2 | 0 | 50.66 | 0 | NA | 8.8 | 0 |
| 25 | 0 | 24.8 | 0 | 42.39 | 0 | NA | 8.4 | 0 |
| 25 | 0 | 28.1 | 0 | 37.63 | 0 | NA | 8.7 | 0 |
| 26 | 0 | 0.0 | 16 | 66.0 | 0.00943 | (0.0072-0.0117) | 8 | 33 |
| 26 | 0 | 1.2 | 0 | 25.77 | 0 | NA | 8 | 0 |
| 26 | 0 | 3.6 | 0 | 48.66 | 0 | NA | 8.9 | 0 |
| 26 | 0 | 6.0 | 0 | 45.85 | 0 | NA | 9 | 0 |
| 26 | 0 | 9.0 | 0 | 66.0 | 0 | NA | 8.7 | 0 |
| 26 | 0 | 12.4 | 0 | 60.83 | 0 | NA | 8.4 | 0 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 26 | 0 | 14.8 | 0 | 66.0 | 0 | NA | 9.5 | 0 |
| 26 | 0 | 18.2 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 26 | 0 | 21.4 | 0 | 66.0 | 0 | NA | 8 | 0 |
| 26 | 0 | 24.1 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 27 | 0 | -0.1 | 14 | 18.4 | 0.00369 | (0.002-0.0049) | 8 | 2.7 |
| 27 | 0 | 1.0 | 0 | 21.71 | 0 | NA | 8 | 0 |
| 27 | 0 | 3.1 | 0 | 36.36 | 0 | NA | 9.2 | 0 |
| 27 | 0 | 6.0 | 0 | 26.0 | 0 | NA | 8.9 | 0 |
| 27 | 0 | 9.9 | 0 | 23.27 | 0 | NA | 9.5 | 0 |
| 27 | 0 | 12.0 | 0 | 23.02 | 0 | NA | 9.4 | 0 |
| 27 | 0 | 15.0 | 0 | 28.11 | 0 | NA | 8 | 0 |
| 27 | 0 | 18.0 | 0 | 29.88 | 0 | NA | 8.7 | 0 |
| 27 | 0 | 22.1 | 0 | 20.92 | 0 | NA | 8 | 0 |
| 27 | 0 | 25.3 | 0 | 30.0 | 0 | NA | 8.6 | 0 |
| 28 | 1 | 0.0 | 7 | 7.25 | 0.00069 | (0.0005-0.001) | 8 | 0.22 |
| 28 | 1 | 0.9 | 0 | 10.73 | 0 | NA | 8 | 0 |
| 28 | 1 | 2.8 | 0 | 66.0 | 0 | NA | 9.6 | 0 |
| 28 | 1 | 6.2 | 0 | 66.0 | 0 | NA | 8.9 | 0 |
| 28 | 1 | 9.7 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 28 | 1 | 12.3 | 0 | 49.6 | 0 | NA | 8.3 | 0 |
| 28 | 1 | 15.2 | 13 | 22.1 | 0.00066 | (0.0004-0.001) | 8.5 | 0.62 |
| 28 | 1 | 18.0 | 16 | 44.93 | 0.00182 | (0.0013-0.0024) | 9.1 | 3.1 |
| 28 | 1 | 21.8 | 16 | 52.92 | 0.00777 | (0.006-0.0095) | 8.5 | 16 |
| 28 | 1 | 25.3 | 16 | 66.0 | 0.01076 | (0.0086-0.0129) | 8.3 | 43 |
| 29 | 1 | 0.0 | 0 | 6.74 | 0 | NA | 8 | 0 |
| 29 | 1 | 1.9 | 0 | 12.91 | 0 | NA | 8 | 0 |
| 29 | 1 | 3.4 | 0 | 39.36 | 0 | NA | 8.5 | 0 |
| 29 | 1 | 6.3 | 0 | 26.46 | 0 | NA | 9.3 | 0 |
| 29 | 1 | 10.9 | 11 | 33.2 | 0.00067 | (0.0004-0.0009) | 8.8 | 0.85 |
| 29 | 1 | 15.5 | 6 | 22.29 | 0.00041 | (0.0002-0.0006) | 8.4 | 0.38 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 29 | 1 | 17.9 | 13 | 25.51 | 0.00095 | (0.0007-0.0012) | 8.3 | 1.0 |
| 29 | 1 | 22.1 | 4 | 33.52 | 0.00042 | (0.0002-0.0006) | 3.3 | 1.4 |
| 30 | 1 | 0.0 | 15 | 14.11 | 0.04070 | (0.0315-0.05) | 8 | 24 |
| 30 | 1 | 1.2 | 15 | 14.15 | 0.07946 | (0.0645-0.0947) | 8 | 47 |
| 30 | 1 | 3.0 | 5 | 66.0 | 0.00013 | (0.0001-0.0002) | 8.5 | 3.2 |
| 30 | 1 | 6.0 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 30 | 1 | 9.4 | 14 | 66.0 | 0.00343 | (0.0026-0.0043) | 9 | 15 |
| 30 | 1 | 13.5 | 15 | 66.0 | 0.33035 | (0.2524-0.4076) | 9.3 | 2743 |
| 30 | 1 | 15.6 | 15 | 66.0 | 0.00118 | (0.0009-0.0015) | 9 | 4.5 |
| 30 | 1 | 18.6 | 15 | 66.0 | 0.04747 | (0.0343-0.0608) | 8.7 | 181 |
| 31 | 0 | 0.0 | 4 | 24.63 | 0.00035 | (0.0003-0.0004) | 8 | 0.36 |
| 31 | 0 | 1.1 | 0 | 19.17 | 0 | NA | 8 | 0 |
| 31 | 0 | 3.2 | 0 | 66.0 | 0 | NA | 9.2 | 0 |
| 31 | 0 | 6.0 | 0 | 66.0 | 0 | NA | 8.3 | 0 |
| 31 | 0 | 9.3 | 0 | 66.0 | 0 | NA | 9.1 | 0 |
| 31 | 0 | 12.1 | 0 | 66.0 | 0 | NA | 8.8 | 0 |
| 31 | 0 | 15.1 | 0 | 66.0 | 0 | NA | 9.1 | 0 |
| 31 | 0 | 18.2 | 0 | 66.0 | 0 | NA | 8.3 | 0 |
| 31 | 0 | 21.3 | 0 | 49.92 | 0 | NA | 8.2 | 0 |
| 31 | 0 | 25.0 | 0 | 43.5 | 0 | NA | 8.2 | 0 |
| 33 | 0 | 0.0 | 9 | 12.73 | 0.00992 | (0.0025-0.0174) | 6 | 7.2 |
| 33 | 0 | 1.1 | 7 | 16.8 | 0.00718 | (0.0024-0.01) | 8 | 4.4 |
| 33 | 0 | 2.8 | 0 | 58.2 | 0 | NA | 8 | 0 |
| 33 | 0 | 5.6 | 0 | 54.16 | 0 | NA | 9 | 0 |
| 33 | 0 | 8.7 | 0 | 39.02 | 0 | NA | 9 | 0 |
| 33 | 0 | 9.9 | 0 | 51.56 | 0 | NA | 8 | 0 |
| 33 | 0 | 11.7 | 0 | 47.92 | 0 | NA | 9.5 | 0 |
| 33 | 0 | 15.3 | 0 | 40.8 | 0 | NA | 8.4 | 0 |
| 33 | 0 | 18.3 | 0 | 32.01 | 0 | NA | 8.5 | 0 |
| 33 | 0 | 21.9 | 0 | 29.17 | 0 | NA | 8.7 | 0 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 34 | 1 | 0.0 | 12 | 34.4 | 0.00049 | (0.0004-0.0006) | 9.3 | 0.62 |
| 34 | 1 | 1.2 | 0 | 31.75 | 0 | NA | 9.2 | 0 |
| 34 | 1 | 2.6 | 0 | 41.44 | 0 | NA | 8.5 | 0 |
| 34 | 1 | 5.3 | 0 | 34.79 | 0 | NA | 8.5 | 0 |
| 34 | 1 | 8.5 | 0 | 35.36 | 0 | NA | 9 | 0 |
| 34 | 1 | 11.2 | 0 | 66.0 | 0 | NA | 8.9 | 0 |
| 34 | 1 | 14.0 | 7 | 29.6 | 0.00051 | (0.0004-0.0007) | 8.4 | 0.61 |
| 34 | 1 | 17.1 | 14 | 31.76 | 0.00185 | (0.0015-0.0022) | 8.5 | 2.4 |
| 34 | 1 | 20.5 | 14 | 42.63 | 0.08891 | (0.0768-0.1009) | 8.5 | 152 |
| 35 | 0 | 0.0 | 12 | 66.0 | 0.00042 | (0.0003-0.0005) | 9.4 | 1.5 |
| 35 | 0 | 0.9 | 0 | 57.65 | 0 | NA | 8.1 | 0 |
| 35 | 0 | 2.0 | 0 | 37.32 | 0 | NA | 8.7 | 0 |
| 35 | 0 | 6.1 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 35 | 0 | 9.0 | 0 | 45.58 | 0 | NA | 9 | 0 |
| 35 | 0 | 11.9 | 0 | 40.29 | 0 | NA | 8.5 | 0 |
| 35 | 0 | 15.1 | 0 | 55.17 | 0 | NA | 8.8 | 0 |
| 35 | 0 | 18.3 | 0 | 56.49 | 0 | NA | 9 | 0 |
| 36 | 0 | 0.0 | 15 | 62.06 | 0.00098 | (0.0006-0.0013) | 8.9 | 2.3 |
| 36 | 0 | 1.0 | 0 | 66.0 | 0 | NA | 9.5 | 0 |
| 36 | 0 | 3.0 | 0 | 66.0 | 0 | NA | 9.5 | 0 |
| 36 | 0 | 6.3 | 0 | 66.0 | 0 | NA | 9.2 | 0 |
| 36 | 0 | 8.9 | 0 | 65.38 | 0 | NA | 9 | 0 |
| 36 | 0 | 11.8 | 0 | 51.1 | 0 | NA | 8.7 | 0 |
| 36 | 0 | 14.7 | 0 | 41.29 | 0 | NA | 8.9 | 0 |
| 36 | 0 | 18.0 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 37 | 1 | 0.0 | 16 | 49.2 | 0.00582 | (0.0043-0.0073) | 8.8 | 11 |
| 37 | 1 | 1.7 | 16 | 36.8 | 0.00440 | (0.0035-0.0053) | 9.5 | 5.8 |
| 37 | 1 | 3.0 | 16 | 14.44 | 0.01216 | (0.0091-0.0154) | 9.2 | 6.53 |
| 37 | 1 | 5.8 | 16 | 55.16 | 0.00609 | (0.0044-0.0078) | 8.4 | 14 |
| 37 | 1 | 9.0 | 0 | 32.66 | 0 | NA | 9 | 0 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 37 | 1 | 12.2 | 0 | 29.99 | 0 | NA | 8.6 | 0 |
| 37 | 1 | 15.2 | 0 | 29.62 | 0 | NA | 8.5 | 0 |
| 37 | 1 | 18.5 | 0 | 31.6 | 0 | NA | 8.6 | 0 |
| 38 | 0 | 0.0 | 7 | 4.29 | 0.00147 | (0.0007-0.0022) | 8.8 | 0.25 |
| 38 | 0 | 1.0 | 0 | 30.25 | 0 | NA | 9 | 0 |
| 38 | 0 | 4.5 | 0 | 27.15 | 0 | NA | 8.5 | 0 |
| 38 | 0 | 6.5 | 0 | 36.41 | 0 | NA | 9 | 0 |
| 38 | 0 | 9.4 | 0 | 29.05 | 0 | NA | 8.9 | 0 |
| 38 | 0 | 12.1 | 0 | 20.8 | 0 | NA | 8.5 | 0 |
| 38 | 0 | 16.8 | 0 | 16.79 | 0 | NA | 8.3 | 0 |
| 39 | 0 | 0.0 | 16 | 40.4 | 0.00508 | (0.0041-0.0061) | 9.6 | 7.3 |
| 39 | 0 | 1.0 | 0 | 66.0 | 0 | NA | 8.9 | 0 |
| 39 | 0 | 3.9 | 0 | 49.73 | 0 | NA | 9.5 | 0 |
| 39 | 0 | 6.5 | 0 | 66.0 | 0 | NA | 9.1 | 0 |
| 39 | 0 | 9.7 | 0 | 49.02 | 0 | NA | 8.5 | 0 |
| 39 | 0 | 12.3 | 0 | 50.25 | 0 | NA | 9 | 0 |
| 39 | 0 | 15.9 | 0 | 39.6 | 0 | NA | 8.5 | 0 |
| 39 | 0 | 18.7 | 0 | 36.58 | 0 | NA | 7.9 | 0 |
| 40 | 0 | 0.0 | 10 | 41.6 | 0.00027 | (0.0002-0.0004) | 9.2 | 0.40 |
| 40 | 0 | 0.9 | 0 | 48.23 | 0 | NA | 9 | 0 |
| 40 | 0 | 3.3 | 0 | 66.0 | 0 | NA | 9.2 | 0 |
| 40 | 0 | 6.2 | 0 | 66.0 | 0 | NA | 9.2 | 0 |
| 40 | 0 | 9.4 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 40 | 0 | 11.8 | 0 | 66.0 | 0 | NA | 9.3 | 0 |
| 41 | 0 | 0.0 | 16 | 35.1 | 0.00819 | (0.0061-0.0103) | 9 | 11 |
| 41 | 0 | 0.5 | 0 | 54.27 | 0 | NA | 9 | 0 |
| 41 | 0 | 3.0 | 0 | 54.62 | 0 | NA | 9 | 0 |
| 41 | 0 | 6.2 | 0 | 28.8 | 0 | NA | 8.5 | 0 |
| 41 | 0 | 11.8 | 0 | 28.23 | 0 | NA | 8.8 | 0 |
| 42 | 1 | 0.0 | 10 | 27.29 | 0.00060 | (0.0005-0.0007) | 7.3 | 0.76 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 42 | 1 | 2.5 | 0 | 66.0 | 0 | NA | 7.8 | 0 |
| 43 | 0 | -0.1 | 16 | 27.63 | 0.00226 | (0.0016-0.003) | 6.8 | 3.1 |
| 43 | 0 | 2.6 | 0 | 33.39 | 0 | NA | 7.5 | 0 |
| 44 | 0 | 0.0 | 2 | 39.8 | 0.00026 | NA | 4 | 0.78 |
| 44 | 0 | 1.8 | 0 | 37.67 | 0 | NA | 8 | 0 |
| 45 | 0 | 0.0 | 0 | 1.0 | 0 | NA | 8 | 0 |
| 45 | 0 | 2.3 | 0 | 44.8 | 0 | NA | 9 | 0 |
| 46 | 0 | -0.1 | 4 | 8.4 | 0.00182 | (0.0008-0.0025) | 4 | 1.2 |
| 46 | 0 | 1.7 | 0 | 36.56 | 0 | NA | 9.4 | 0 |
| 47 | 0 | 0.0 | 16 | 66.0 | 0.00815 | (0.0061-0.0102) | 9.1 | 23 |
| 47 | 0 | 3.4 | 0 | 45.97 | 0 | NA | 7.3 | 0 |
| 48 | 0 | 0.0 | 0 | 6.8 | 0 | NA | 8 | 0 |
| 48 | 0 | 0.4 | 0 | 4.64 | 0 | NA | 8 | 0 |
| 49 | 0 | 0.0 | 2 | 42.4 | 0.00019 | (0.0002-0.0002) | 8 | 0.33 |
| 49 | 0 | 0.4 | 0 | 66.0 | 0 | NA | 7.5 | 0 |
| 50 | 0 | 0.0 | 12 | 41.96 | 0.00150 | (0.0008-0.0022) | 8.8 | 2.4 |
| 50 | 0 | 0.5 | 0 | 66.0 | 0 | NA | 9.1 | 0 |
| 51 | 0 | 0.0 | 16 | 28.4 | 0.01376 | (0.0101-0.0175) | 8 | 17 |
| 51 | 0 | 0.5 | 0 | 66.0 | 0 | NA | 8.2 | 0 |
| 52 | 0 | -0.3 | 15 | 66.0 | 0.00112 | (0.0008-0.0014) | 8.5 | 4.7 |
| 52 | 0 | 0.6 | 0 | 45.2 | 0 | NA | 8 | 0 |
| 53 | 0 | 0.0 | 15 | 62.4 | 0.00561 | (0.0044-0.0069) | 9.2 | 13 |
| 53 | 0 | 0.2 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 54 | 0 | 0.0 | 16 | 66.0 | 0.00155 | (0.0012-0.002) | 9.6 | 19 |
| 54 | 0 | 0.5 | 0 | 66.0 | 0 | NA | 8.8 | 0 |
| 55 | 0 | 0.0 | 5 | 65.26 | 0.00059 | (0.0001-0.0011) | 8.8 | 1.5 |
| 55 | 0 | 0.4 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 57 | 0 | 0.0 | 7 | 46.2 | 0.00095 | (0.0004-0.0015) | 9 | 1.7 |
| 57 | 0 | 0.9 | 0 | 66.0 | 0 | NA | 9.5 | 0 |
| 58 | 0 | 0.0 | 8 | 61.6 | 0.00025 | (0.0002-0.0003) | 8.5 | 0.63 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 58 | 0 | 1.0 | 0 | 66.0 | 0 | NA | 8.2 | 0 |
| 59 | 0 | 0.0 | 0 | 10.8 | 0 | NA | 9 | 0 |
| 59 | 0 | 0.9 | 0 | 66.0 | 0 | NA | 9.3 | 0 |
| 60 | 0 | 0.0 | 12 | 50.8 | 0.00043 | (0.0003-0.0006) | 9.4 | 0.79 |
| 60 | 0 | 0.9 | 0 | 66.0 | 0 | NA | 9.4 | 0 |
| 61 | 0 | 0.0 | 10 | 33.46 | 0.00090 | (0.0006-0.0012) | 8.5 | 1.2 |
| 61 | 0 | 0.6 | 0 | 65.6 | 0 | NA | 8.8 | 0 |
| 62 | 0 | -0.3 | 8 | 2.37 | 0.00168 | (0.0005-0.0029) | 8 | 0.17 |
| 62 | 0 | 0.7 | 5 | 9.77 | 0.00063 | (0.0004-0.0008) | 8 | 0.26 |
| 62 | 0 | 2.8 | 0 | 66.0 | 0 | NA | 8.6 | 0 |
| 62 | 0 | 6.0 | 0 | 43.39 | 0 | NA | 8.5 | 0 |
| 62 | 0 | 9.0 | 0 | 28.95 | 0 | NA | 8.7 | 0 |
| 62 | 0 | 12.5 | 0 | 31.6 | 0 | NA | 7 | 0 |
| 62 | 0 | 15.1 | 0 | 21.27 | 0 | NA | 8.6 | 0 |
| 62 | 0 | 17.7 | 0 | 27.62 | 0 | NA | 8.2 | 0 |
| 62 | 0 | 21.1 | 0 | 41.97 | 0 | NA | 8.6 | 0 |
| 62 | 0 | 23.7 | 0 | 50.25 | 0 | NA | 9 | 0 |
| 62 | 0 | 26.7 | 0 | 31.62 | 0 | NA | 8.5 | 0 |
| 62 | 0 | 29.7 | 0 | 37.6 | 0 | NA | 8.5 | 0 |
| 63 | 0 | -0.2 | 12 | 13.09 | 0.00926 | (0.0052-0.0134) | 8 | 5.2 |
| 63 | 0 | 0.9 | 0 | 66.0 | 0 | NA | 8 | 0 |
| 63 | 0 | 3.5 | 0 | 55.57 | 0 | NA | 9 | 0 |
| 63 | 0 | 5.6 | 0 | 47.87 | 0 | NA | 9.5 | 0 |
| 63 | 0 | 9.2 | 0 | 43.09 | 0 | NA | 8.8 | 0 |
| 63 | 0 | 12.4 | 0 | 61.6 | 0 | NA | 8.7 | 0 |
| 63 | 0 | 15.0 | 0 | 31.29 | 0 | NA | 8.7 | 0 |
| 63 | 0 | 18.2 | 0 | 43.22 | 0 | NA | 8.2 | 0 |
| 63 | 0 | 21.0 | 0 | 51.11 | 0 | NA | 8.8 | 0 |
| 63 | 0 | 23.5 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 63 | 0 | 26.6 | 0 | 45.19 | 0 | NA | 7.8 | 0 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 63 | 0 | 30.1 | 0 | 42.4 | 0 | NA | 8.2 | 0 |
| 64 | 0 | -0.2 | 3 | 2.94 | 0.00133 | (0.0009-0.0017) | 8 | 0.16 |
| 64 | 0 | 0.7 | 0 | 8.26 | 0 | NA | 8 | 0 |
| 64 | 0 | 3.1 | 0 | 66.0 | 0 | NA | 8.4 | 0 |
| 64 | 0 | 6.0 | 0 | 66.0 | 0 | NA | 9.5 | 0 |
| 64 | 0 | 9.6 | 0 | 43.65 | 0 | NA | 8.5 | 0 |
| 64 | 0 | 11.8 | 0 | 45.8 | 0 | NA | 8.5 | 0 |
| 64 | 0 | 15.5 | 0 | 28.37 | 0 | NA | 8.3 | 0 |
| 64 | 0 | 18.0 | 0 | 52.38 | 0 | NA | 8.7 | 0 |
| 64 | 0 | 21.3 | 0 | 59.28 | 0 | NA | 8 | 0 |
| 64 | 0 | 24.0 | 0 | 56.33 | 0 | NA | 8.4 | 0 |
| 64 | 0 | 26.6 | 0 | 41.2 | 0 | NA | 8 | 0 |
| 64 | 0 | 30.0 | 0 | 30.33 | 0 | NA | 8 | 0 |
| 65 | 0 | -0.3 | 8 | 10.4 | 0.00135 | (0.0007-0.002) | 8 | 0.60 |
| 65 | 0 | 0.7 | 0 | 12.86 | 0 | NA | 8 | 0 |
| 65 | 0 | 2.9 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 65 | 0 | 6.0 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 65 | 0 | 8.8 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 65 | 0 | 11.6 | 0 | 41.77 | 0 | NA | 8.7 | 0 |
| 66 | 0 | -0.2 | 3 | 3.49 | 0.00318 | (0-0.008) | 8 | 0.54 |
| 66 | 0 | 0.6 | 0 | 14.88 | 0 | NA | 8 | 0 |
| 66 | 0 | 3.0 | 0 | 66.0 | 0 | NA | 8.8 | 0 |
| 66 | 0 | 6.0 | 0 | 43.8 | 0 | NA | 8.7 | 0 |
| 66 | 0 | 9.0 | 0 | 42.25 | 0 | NA | 9 | 0 |
| 66 | 0 | 11.8 | 0 | 27.01 | 0 | NA | 9.1 | 0 |
| 66 | 0 | 15.2 | 0 | 32.46 | 0 | NA | 8.5 | 0 |
| 66 | 0 | 18.2 | 0 | 38.0 | 0 | NA | 8 | 0 |
| 66 | 0 | 21.0 | 0 | 24.79 | 0 | NA | 8.5 | 0 |
| 66 | 0 | 24.0 | 0 | 27.48 | 0 | NA | 8.8 | 0 |
| 66 | 0 | 27.4 | 0 | 35.25 | 0 | NA | 8 | 0 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 66 | 0 | 30.2 | 0 | 51.16 | 0 | NA | 8.4 | 0 |
| 67 | 0 | -0.3 | 10 | 23.24 | 0.00064 | (0.0004-0.0008) | 8 | 0.63 |
| 67 | 0 | 0.9 | 0 | 23.2 | 0 | NA | 8 | 0 |
| 67 | 0 | 2.8 | 0 | 66.0 | 0 | NA | 8.6 | 0 |
| 67 | 0 | 5.7 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 67 | 0 | 8.7 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 67 | 0 | 11.5 | 0 | 55.68 | 0 | NA | 8.5 | 0 |
| 67 | 0 | 15.0 | 0 | 66.0 | 0 | NA | 8.3 | 0 |
| 67 | 0 | 18.0 | 0 | 66.0 | 0 | NA | 8 | 0 |
| 67 | 0 | 20.8 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 67 | 0 | 24.0 | 0 | 66.0 | 0 | NA | 8.6 | 0 |
| 67 | 0 | 27.6 | 0 | 66.0 | 0 | NA | 8 | 0 |
| 67 | 0 | 30.0 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 68 | 1 | -0.2 | 14 | 15.9 | 0.00142 | (0.0008-0.002) | 8 | 0.96 |
| 68 | 1 | 1.0 | 0 | 13.93 | 0 | NA | 8 | 0 |
| 68 | 1 | 3.1 | 6 | 19.33 | 0.00044 | (0.0003-0.0006) | 8.9 | 0.32 |
| 68 | 1 | 6.1 | 2 | 31.81 | 0.00030 | NA | 8.5 | 0.34 |
| 68 | 1 | 9.4 | 11 | 31.08 | 0.00075 | (0.0005-0.0009) | 9 | 0.86 |
| 68 | 1 | 12.0 | 16 | 40.71 | 0.00218 | (0.0017-0.0026) | 8.8 | 3.4 |
| 68 | 1 | 15.0 | 16 | 35.09 | 0.01345 | (0.0106-0.0164) | 8.8 | 18 |
| 68 | 1 | 18.4 | 16 | 25.56 | 0.00420 | (0.0029-0.0055) | 8.5 | 4.3 |
| 68 | 1 | 21.6 | 16 | 8.02 | 0.00516 | (0.0037-0.0065) | 8.5 | 1.7 |
| 69 | 0 | -0.2 | 8 | 12.35 | 0.00065 | (0.0004-0.0008) | 8 | 0.31 |
| 69 | 0 | 0.9 | 0 | 5.37 | 0 | NA | 8 | 0 |
| 69 | 0 | 3.0 | 0 | 66.0 | 0 | NA | 8.2 | 0 |
| 69 | 0 | 6.0 | 0 | 66.0 | 0 | NA | 8.7 | 0 |
| 69 | 0 | 8.9 | 0 | 40.17 | 0 | NA | 8.6 | 0 |
| 69 | 0 | 12.0 | 0 | 33.33 | 0 | NA | 8.5 | 0 |
| 69 | 0 | 15.2 | 0 | 34.23 | 0 | NA | 8.5 | 0 |
| 69 | 0 | 18.0 | 0 | 30.15 | 0 | NA | 8.3 | 0 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 69 | 0 | 21.0 | 0 | 50.25 | 0 | NA | 8.5 | 0 |
| 69 | 0 | 23.9 | 0 | 43.27 | 0 | NA | 8 | 0 |
| 69 | 0 | 27.1 | 0 | 50.93 | 0 | NA | 8 | 0 |
| 70 | 0 | -0.3 | 3 | 19.69 | 0.00048 | (0.0001-0.0009) | 8 | 0.41 |
| 70 | 0 | 0.9 | 0 | 36.35 | 0 | NA | 8 | 0 |
| 70 | 0 | 3.0 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 70 | 0 | 6.1 | 0 | 66.0 | 0 | NA | 8.7 | 0 |
| 70 | 0 | 8.9 | 0 | 42.8 | 0 | NA | 8.5 | 0 |
| 70 | 0 | 12.0 | 0 | 26.12 | 0 | NA | 8.4 | 0 |
| 70 | 0 | 15.0 | 0 | 34.62 | 0 | NA | 8.5 | 0 |
| 70 | 0 | 18.1 | 0 | 37.67 | 0 | NA | 8.5 | 0 |
| 70 | 0 | 20.9 | 0 | 42.63 | 0 | NA | 8.4 | 0 |
| 71 | 0 | -0.2 | 2 | 1.65 | 0.01366 | (0-0.0294) | 8 | 0.78 |
| 71 | 0 | 0.7 | 0 | 12.28 | 0 | NA | 8 | 0 |
| 71 | 0 | 3.3 | 0 | 66.0 | 0 | NA | 8.6 | 0 |
| 71 | 0 | 6.2 | 0 | 66.0 | 0 | NA | 8.4 | 0 |
| 71 | 0 | 9.2 | 0 | 52.1 | 0 | NA | 9.5 | 0 |
| 71 | 0 | 12.1 | 0 | 63.2 | 0 | NA | 9 | 0 |
| 71 | 0 | 14.7 | 0 | 66.0 | 0 | NA | 8.8 | 0 |
| 71 | 0 | 18.4 | 0 | 48.83 | 0 | NA | 8 | 0 |
| 71 | 0 | 21.0 | 0 | 40.4 | 0 | NA | 8.5 | 0 |
| 71 | 0 | 23.9 | 0 | 47.73 | 0 | NA | 8 | 0 |
| 71 | 0 | 26.4 | 0 | 66.0 | 0 | NA | 8.3 | 0 |
| 72 | 0 | -0.4 | 16 | 26.13 | 0.00127 | (0.001-0.0015) | 9 | 1.2 |
| 72 | 0 | 0.8 | 0 | 1.64 | 0 | NA | 8 | 0 |
| 72 | 0 | 3.3 | 0 | 22.71 | 0 | NA | 9 | 0 |
| 72 | 0 | 6.0 | 0 | 35.07 | 0 | NA | 8.9 | 0 |
| 72 | 0 | 9.0 | 0 | 29.06 | 0 | NA | 9 | 0 |
| 72 | 0 | 12.1 | 0 | 23.14 | 0 | NA | 8.3 | 0 |
| 72 | 0 | 15.1 | 0 | 26.86 | 0 | NA | 8.9 | 0 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 72 | 0 | 18.0 | 0 | 28.95 | 0 | NA | 8.7 | 0 |
| 72 | 0 | 21.0 | 0 | 40.03 | 0 | NA | 8.5 | 0 |
| 72 | 0 | 24.0 | 0 | 30.8 | 0 | NA | 9 | 0 |
| 73 | 0 | -0.3 | 0 | 12.68 | 0 | NA | 8 | 0 |
| 73 | 0 | 0.8 | 0 | 15.2 | 0 | NA | 8 | 0 |
| 73 | 0 | 2.9 | 0 | 66.0 | 0 | NA | 9.4 | 0 |
| 73 | 0 | 5.9 | 0 | 66.0 | 0 | NA | 8.4 | 0 |
| 73 | 0 | 8.4 | 0 | 66.0 | 0 | NA | 8.8 | 0 |
| 73 | 0 | 12.1 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 73 | 0 | 15.3 | 0 | 62.03 | 0 | NA | 8.6 | 0 |
| 73 | 0 | 18.1 | 0 | 66.0 | 0 | NA | 8 | 0 |
| 73 | 0 | 21.4 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 73 | 0 | 24.1 | 0 | 61.87 | 0 | NA | 8.7 | 0 |
| 74 | 0 | -0.2 | 2 | 30.66 | 0.00053 | (0-0.0011) | 8 | 0.69 |
| 74 | 0 | 0.5 | 0 | 20.8 | 0 | NA | 8 | 0 |
| 74 | 0 | 3.7 | 0 | 60.49 | 0 | NA | 8.7 | 0 |
| 74 | 0 | 6.2 | 0 | 52.95 | 0 | NA | 8 | 0 |
| 74 | 0 | 9.5 | 0 | 63.08 | 0 | NA | 8.5 | 0 |
| 74 | 0 | 12.2 | 0 | 66.0 | 0 | NA | 8.3 | 0 |
| 74 | 0 | 14.8 | 0 | 59.77 | 0 | NA | 8.2 | 0 |
| 74 | 0 | 18.0 | 0 | 66.0 | 0 | NA | 8 | 0 |
| 74 | 0 | 21.4 | 0 | 56.84 | 0 | NA | 8.5 | 0 |
| 75 | 1 | -0.2 | 14 | 15.81 | 0.02285 | (0.008-0.0379) | 8 | 16 |
| 75 | 1 | 0.5 | 0 | 66.0 | 0 | NA | 8 | 0 |
| 75 | 1 | 3.2 | 15 | 26.0 | 0.10138 | (0.0395-0.1637) | 4 | 225 |
| 75 | 1 | 5.8 | 15 | 66.0 | 0.11723 | (0.0519-0.1829) | 8.7 | 311 |
| 75 | 1 | 8.6 | 15 | 66.0 | 0.20991 | (0.122-0.2986) | 8 | 857 |
| 75 | 1 | 11.7 | 15 | 66.0 | 0.42629 | (0.3125-0.5401) | 8 | 8240 |
| 75 | 1 | 14.7 | 0 | 34.88 | 0 | NA | 6.5 | 0 |
| 75 | 1 | 18.2 | 0 | 32.87 | 0 | NA | 8.2 | 0 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 75 | 1 | 20.3 | 2 | 27.53 | 0.00036 | (0.0003-0.0004) | 8 | 0.43 |
| 75 | 1 | 24.4 | 0 | 60.4 | 0 | NA | 8 | 0 |
| 76 | 0 | -0.2 | 0 | 1.0 | 0 | NA | 8 | 0 |
| 76 | 0 | 0.9 | 0 | 36.5 | 0 | NA | 8 | 0 |
| 76 | 0 | 3.0 | 0 | 66.0 | 0 | NA | 8 | 0 |
| 76 | 0 | 5.9 | 0 | 66.0 | 0 | NA | 8 | 0 |
| 76 | 0 | 8.2 | 0 | 66.0 | 0 | NA | 8.8 | 0 |
| 76 | 0 | 12.2 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 76 | 0 | 14.9 | 0 | 66.0 | 0 | NA | 8.4 | 0 |
| 76 | 0 | 17.7 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 76 | 0 | 20.5 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 76 | 0 | 23.3 | 0 | 66.0 | 0 | NA | 8.4 | 0 |
| 77 | 1 | -0.2 | 2 | 26.27 | 0.00065 | (0.0003-0.001) | 8 | 0.73 |
| 77 | 1 | 0.7 | 0 | 56.18 | 0 | NA | 8 | 0 |
| 77 | 1 | 3.2 | 0 | 66.0 | 0 | NA | 8.6 | 0 |
| 77 | 1 | 5.7 | 0 | 66.0 | 0 | NA | 8.9 | 0 |
| 77 | 1 | 8.9 | 0 | 43.65 | 0 | NA | 8.5 | 0 |
| 77 | 1 | 12.2 | 0 | 61.7 | 0 | NA | 9.1 | 0 |
| 77 | 1 | 14.8 | 0 | 66.0 | 0 | NA | 7.5 | 0 |
| 77 | 1 | 17.7 | 2 | 66.0 | 0.00014 | (0.0001-0.0002) | 9 | 2.00 |
| 77 | 1 | 20.5 | 0 | 66.0 | 0 | NA | 8 | 0 |
| 78 | 0 | -0.2 | 9 | 66.0 | 0.00034 | (0.0002-0.0005) | 8.6 | 1.6 |
| 78 | 0 | 0.8 | 0 | 66.0 | 0 | NA | 8.3 | 0 |
| 78 | 0 | 2.6 | 0 | 66.0 | 0 | NA | 8.6 | 0 |
| 78 | 0 | 6.0 | 0 | 47.6 | 0 | NA | 8.6 | 0 |
| 78 | 0 | 9.1 | 0 | 40.4 | 0 | NA | 8.5 | 0 |
| 78 | 0 | 12.7 | 0 | 43.6 | 0 | NA | 8.2 | 0 |
| 78 | 0 | 15.9 | 0 | 33.6 | 0 | NA | 8.8 | 0 |
| 78 | 0 | 18.5 | 0 | 40.4 | 0 | NA | 8.3 | 0 |
| 79 | 1 | -0.1 | 15 | 10.4 | 0.00870 | (0.0062-0.0112) | 8.2 | 3.8 |

© 2019 Reinert T et al. *JAMA Oncology*.

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 79 | 1 | 0.6 | 15 | 25.6 | 0.00299 | (0.002-0.0039) | 8.5 | 3.1 |
| 79 | 1 | 3.4 | 13 | 31.6 | 0.00124 | (0.0008-0.0017) | 8.2 | 1.6 |
| 79 | 1 | 6.4 | 15 | 40.0 | 0.00330 | (0.0025-0.0042) | 8.5 | 5.3 |
| 79 | 1 | 9.2 | 15 | 24.8 | 0.03044 | (0.0217-0.0393) | 8.9 | 29 |
| 79 | 1 | 12.2 | 15 | 30.8 | 0.04347 | (0.0306-0.0565) | 8 | 57 |
| 79 | 1 | 15.7 | 15 | 25.6 | 0.14889 | (0.1118-0.1863) | 7.8 | 167 |
| 79 | 1 | 17.8 | 6 | 30.8 | 0.00051 | (0.0001-0.0009) | 8 | 0.68 |
| 80 | 0 | -0.2 | 16 | 56.49 | 0.00112 | (0.0008-0.0015) | 9 | 2.4 |
| 80 | 0 | 0.9 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 80 | 0 | 3.1 | 0 | 66.0 | 0 | NA | 8.9 | 0 |
| 80 | 0 | 5.7 | 0 | 66.0 | 0 | NA | 8.8 | 0 |
| 80 | 0 | 9.0 | 2 | 66.0 | 0.00024 | (0.0002-0.0003) | 9 | 0.75 |
| 80 | 0 | 12.0 | 0 | 45.17 | 0 | NA | 8.9 | 0 |
| 80 | 0 | 15.2 | 0 | 48.37 | 0 | NA | 8.5 | 0 |
| 80 | 0 | 18.0 | 0 | 62.02 | 0 | NA | 8.5 | 0 |
| 81 | 0 | -0.2 | 5 | 66.0 | 0.00023 | (0.0001-0.0003) | 8.7 | 0.82 |
| 81 | 0 | 0.6 | 0 | 66.0 | 0 | NA | 8.4 | 0 |
| 81 | 0 | 3.1 | 0 | 66.0 | 0 | NA | 8.1 | 0 |
| 81 | 0 | 5.9 | 0 | 66.0 | 0 | NA | 8.7 | 0 |
| 81 | 0 | 8.9 | 0 | 66.0 | 0 | NA | 7.8 | 0 |
| 81 | 0 | 12.0 | 0 | 66.0 | 0 | NA | 8.9 | 0 |
| 81 | 0 | 14.7 | 0 | 66.0 | 0 | NA | 8.4 | 0 |
| 81 | 0 | 17.8 | 0 | 66.0 | 0 | NA | 9.5 | 0 |
| 82 | 1 | -0.3 | 16 | 13.6 | 0.00880 | (0.0066-0.011) | 8 | 5.1 |
| 82 | 1 | 0.4 | 13 | 25.55 | 0.00291 | (0.0022-0.0036) | 9 | 2.8 |
| 82 | 1 | 3.4 | 14 | 45.41 | 0.00104 | (0.0008-0.0013) | 8.9 | 1.8 |
| 82 | 1 | 7.3 | 15 | 26.58 | 0.00804 | (0.0063-0.0098) | 8.5 | 8.5 |
| 82 | 1 | 11.3 | 15 | 21.6 | 0.03572 | (0.0277-0.0437) | 8.6 | 31 |
| 83 | 0 | -0.2 | 15 | 44.4 | 0.00050 | (0.0003-0.0007) | 8 | 0.93 |
| 83 | 0 | 0.5 | 0 | 47.6 | 0 | NA | 8.5 | 0 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 83 | 0 | 2.8 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 83 | 0 | 6.0 | 0 | 66.0 | 0 | NA | 8.7 | 0 |
| 83 | 0 | 9.2 | 0 | 56.8 | 0 | NA | 8.5 | 0 |
| 83 | 0 | 12.6 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 83 | 0 | 14.8 | 0 | 50.8 | 0 | NA | 8.2 | 0 |
| 84 | 0 | -0.2 | 15 | 66.0 | 0.00423 | (0.0031-0.0054) | 8 | 39 |
| 84 | 0 | 0.9 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 84 | 0 | 2.9 | 0 | 53.2 | 0 | NA | 8.7 | 0 |
| 84 | 0 | 6.4 | 0 | 40.0 | 0 | NA | 8.5 | 0 |
| 84 | 0 | 8.9 | 0 | 50.0 | 0 | NA | 8 | 0 |
| 84 | 0 | 15.0 | 0 | 37.6 | 0 | NA | 8 | 0 |
| 85 | 1 | -0.2 | 12 | 27.2 | 0.00512 | (0.0034-0.0069) | 8.2 | 5.8 |
| 85 | 1 | 0.4 | 11 | 66.0 | 0.00635 | (0.0048-0.0079) | 8.6 | 18 |
| 85 | 1 | 3.2 | 11 | 60.08 | 0.01166 | (0.009-0.0144) | 7.3 | 33 |
| 85 | 1 | 6.6 | 11 | 66.0 | 0.09014 | (0.073-0.1078) | 8 | 729 |
| 85 | 1 | 8.7 | 11 | 66.0 | 0.39998 | (0.3217-0.4803) | 8 | 4347 |
| 85 | 1 | 12.2 | 11 | 66.0 | 0.53680 | (0.4215-0.6526) | 9.5 | 70790 |
| 86 | 0 | -0.2 | 16 | 52.0 | 0.02194 | (0.0175-0.0265) | 9.1 | 43 |
| 86 | 0 | 0.3 | 0 | 66.0 | 0 | NA | 10 | 0 |
| 87 | 0 | -0.2 | 16 | 35.85 | 0.00378 | (0.0033-0.0043) | 8.4 | 5.5 |
| 87 | 0 | 0.5 | 0 | 49.6 | 0 | NA | 8.5 | 0 |
| 88 | 0 | -0.2 | 8 | 13.52 | 0.00207 | (0.0012-0.0029) | 9 | 1.1 |
| 88 | 0 | 0.5 | 0 | 31.41 | 0 | NA | 9 | 0 |
| 89 | 1 | -0.2 | 0 | 66.0 | 0 | NA | 8.6 | 0 |
| 89 | 1 | 0.5 | 0 | 66.0 | 0 | NA | 9.3 | 0 |
| 90 | 0 | -0.1 | 2 | 62.0 | 0.00210 | (0-0.006) | 8.3 | 0.26 |
| 90 | 0 | 0.3 | 0 | 66.0 | 0 | NA | 9.1 | 0 |
| 91 | 0 | -0.4 | 16 | 66.0 | 0.00173 | (0.0012-0.0023) | 8.5 | 6.4 |
| 91 | 0 | 0.3 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 92 | 1 | -0.3 | 13 | 66.0 | 0.00896 | (0.0061-0.0119) | 9.4 | 22 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 92 | 1 | 0.4 | 0 | 66.0 | 0 | NA | 8.8 | 0 |
| 93 | 0 | -0.2 | 14 | 29.6 | 0.00110 | (0.0008-0.0014) | 8.5 | 1.3 |
| 93 | 0 | 0.5 | 0 | 49.2 | 0 | NA | 9 | 0 |
| 95 | 0 | -0.2 | 10 | 39.18 | 0.00064 | (0.0004-0.0009) | 8.9 | 0.86 |
| 95 | 0 | 0.3 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 96 | 0 | -0.2 | 14 | 50.4 | 0.00057 | (0.0004-0.0007) | 9 | 1.1 |
| 96 | 0 | 0.4 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 97 | 0 | -0.2 | 10 | 20.8 | 0.00096 | (0.0006-0.0011) | 8 | 0.78 |
| 97 | 0 | 0.4 | 0 | 66.0 | 0 | NA | 8 | 0 |
| 98 | 0 | -0.2 | 0 | 51.2 | 0 | NA | 9 | 0 |
| 98 | 0 | 0.4 | 0 | 66.0 | 0 | NA | 8.2 | 0 |
| 99 | 1 | -0.2 | 13 | 66.0 | 0.00065 | (0.0002-0.0011) | 8.4 | 2.2 |
| 99 | 1 | 0.3 | 0 | 66.0 | 0 | NA | 9.1 | 0 |
| 100 | 0 | -0.2 | 7 | 23.6 | 0.00046 | (0.0003-0.0007) | 8.4 | 0.45 |
| 100 | 0 | 0.3 | 0 | 66.0 | 0 | NA | 8.7 | 0 |
| 101 | 0 | -0.2 | 16 | 66.0 | 0.00292 | (0.0021-0.0038) | 8.5 | 9.7 |
| 101 | 0 | 0.4 | 0 | 66.0 | 0 | NA | 8.2 | 0 |
| 102 | 0 | -0.3 | 13 | 44.0 | 0.00044 | (0.0003-0.0006) | 8.4 | 0.78 |
| 102 | 0 | 0.4 | 0 | 66.0 | 0 | NA | 8.6 | 0 |
| 103 | 1 | -0.1 | 16 | 33.58 | 0.03621 | (0.0219-0.0505) | 8.5 | 49 |
| 103 | 1 | 0.3 | 0 | 66.0 | 0 | NA | 8.8 | 0 |
| 104 | 1 | -0.1 | 16 | 16.29 | 0.00220 | (0.0017-0.0027) | 8.5 | 1.5 |
| 104 | 1 | 0.4 | 4 | 28.15 | 0.00043 | (0.0003-0.0006) | 8.8 | 0.47 |
| 105 | 0 | -0.2 | 16 | 34.0 | 0.00861 | (0.0059-0.0114) | 8.5 | 12 |
| 105 | 0 | 0.4 | 0 | 66.0 | 0 | NA | 8.7 | 0 |
| 106 | 0 | -0.2 | 0 | 33.2 | 0 | NA | 8.5 | 0 |
| 106 | 0 | 0.5 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 107 | 0 | -0.3 | 5 | 35.2 | 0.00045 | (0.0002-0.0007) | 8.5 | 0.65 |
| 107 | 0 | 0.5 | 0 | 66.0 | 0 | NA | 8.7 | 0 |
| 108 | 1 | -0.4 | 3 | 66.0 | 0.00041 | (0.0001-0.0007) | 9 | 1.5 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 108 | 1 | 0.3 | 0 | 66.0 | 0 | NA | 8.8 | 0 |
| 109 | 0 | -0.1 | 6 | 36.04 | 0.00068 | (0.0003-0.0011) | 9 | 0.93 |
| 109 | 0 | 0.3 | 0 | 66.0 | 0 | NA | 8.9 | 0 |
| 110 | 0 | -0.2 | 0 | 62.8 | 0 | NA | 8.7 | 0 |
| 110 | 0 | 0.6 | 0 | 63.6 | 0 | NA | 8.8 | 0 |
| 111 | 0 | 0.0 | 16 | 49.47 | 0.00542 | (0.0023-0.0086) | 8 | 12 |
| 111 | 0 | 3.1 | 0 | 66.0 | 0 | NA | 8 | 0 |
| 111 | 0 | 5.8 | 0 | 66.0 | 0 | NA | 8 | 0 |
| 111 | 0 | 9.3 | 0 | 41.78 | 0 | NA | 9 | 0 |
| 111 | 0 | 11.8 | 0 | 41.17 | 0 | NA | 8.5 | 0 |
| 111 | 0 | 15.5 | 0 | 53.71 | 0 | NA | 8.2 | 0 |
| 111 | 0 | 18.3 | 0 | 51.93 | 0 | NA | 8.8 | 0 |
| 111 | 0 | 21.0 | 0 | 39.2 | 0 | NA | 8 | 0 |
| 111 | 0 | 27.5 | 0 | 21.96 | 0 | NA | 8.5 | 0 |
| 112 | 0 | 0.0 | 3 | 25.32 | 0.00045 | (0.0003-0.0006) | 8 | 0.47 |
| 112 | 0 | 0.9 | 0 | 14.55 | 0 | NA | 8 | 0 |
| 112 | 0 | 3.1 | 0 | 65.59 | 0 | NA | 8 | 0 |
| 112 | 0 | 6.3 | 0 | 66.0 | 0 | NA | 8 | 0 |
| 112 | 0 | 11.2 | 0 | 46.05 | 0 | NA | 8.5 | 0 |
| 112 | 0 | 15.7 | 0 | 66.0 | 0 | NA | 7.9 | 0 |
| 112 | 0 | 18.2 | 0 | 34.65 | 0 | NA | 8 | 0 |
| 112 | 0 | 21.6 | 0 | 25.46 | 0 | NA | 7.8 | 0 |
| 112 | 0 | 27.2 | 0 | 42.97 | 0 | NA | 8 | 0 |
| 113 | 0 | 0.0 | 16 | 40.69 | 0.00320 | (0.0022-0.0043) | 8 | 5.6 |
| 113 | 0 | 1.2 | 0 | 9.51 | 0 | NA | 8 | 0 |
| 113 | 0 | 3.9 | 0 | 37.2 | 0 | NA | 8.8 | 0 |
| 113 | 0 | 6.7 | 0 | 52.0 | 0 | NA | 8.5 | 0 |
| 113 | 0 | 9.5 | 0 | 56.4 | 0 | NA | 8.3 | 0 |
| 113 | 0 | 11.6 | 0 | 51.2 | 0 | NA | 8.3 | 0 |
| 113 | 0 | 15.0 | 0 | 60.8 | 0 | NA | 7.8 | 0 |

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 113 | 0 | 18.2 | 0 | 43.6 | 0 | NA | 8 | 0 |
| 113 | 0 | 21.3 | 0 | 52.8 | 0 | NA | 9 | 0 |
| 114 | 0 | -0.2 | 4 | 13.59 | 0.00513 | NA | 8 | 2.6 |
| 114 | 0 | 0.7 | 0 | 19.37 | 0 | NA | 8 | 0 |
| 114 | 0 | 3.2 | 0 | 66.0 | 0 | NA | 8.8 | 0 |
| 114 | 0 | 6.0 | 0 | 54.4 | 0 | NA | 7.8 | 0 |
| 114 | 0 | 9.0 | 0 | 52.24 | 0 | NA | 8 | 0 |
| 114 | 0 | 12.7 | 0 | 65.62 | 0 | NA | 8.6 | 0 |
| 114 | 0 | 15.2 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 114 | 0 | 18.0 | 0 | 57.84 | 0 | NA | 6.5 | 0 |
| 115 | 0 | 0.0 | 12 | 66.0 | 0.00067 | (0.0003-0.001) | 8.8 | 1.9 |
| 115 | 0 | 0.7 | 0 | 56.82 | 0 | NA | 8.5 | 0 |
| 115 | 0 | 2.9 | 0 | 49.39 | 0 | NA | 7.8 | 0 |
| 115 | 0 | 5.7 | 0 | 60.52 | 0 | NA | 8 | 0 |
| 115 | 0 | 8.5 | 0 | 54.15 | 0 | NA | 7.7 | 0 |
| 115 | 0 | 11.9 | 0 | 59.2 | 0 | NA | 8.5 | 0 |
| 115 | 0 | 15.1 | 0 | 66.0 | 0 | NA | 8.3 | 0 |
| 115 | 0 | 18.1 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 116 | 0 | -0.1 | 10 | 55.23 | 0.00076 | (0.0006-0.0009) | 9 | 1.6 |
| 116 | 0 | 0.5 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 116 | 0 | 3.5 | 0 | 50.35 | 0 | NA | 7.5 | 0 |
| 116 | 0 | 6.5 | 0 | 66.0 | 0 | NA | 8 | 0 |
| 116 | 0 | 9.3 | 0 | 66.0 | 0 | NA | 9 | 0 |
| 116 | 0 | 12.0 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 116 | 0 | 15.0 | 0 | 59.45 | 0 | NA | 7.5 | 0 |
| 116 | 0 | 18.2 | 0 | 65.2 | 0 | NA | 9 | 0 |
| 117 | 0 | -0.1 | 6 | 30.74 | 0.00064 | (0.0002-0.0011) | 7.5 | 0.89 |
| 117 | 0 | 0.7 | 0 | 66.0 | 0 | NA | 4.3 | 0 |
| 118 | 0 | 0.0 | 14 | 27.2 | 0.00142 | (0.0007-0.0021) | 8.6 | 1.51 |
| 118 | 0 | 0.9 | 0 | 63.6 | 0 | NA | 8.5 | 0 |

© 2019 Reinert T et al. *JAMA Oncology*.

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 118 | 0 | 3.0 | 0 | 66.0 | 0 | NA | 8.4 | 0 |
| 118 | 0 | 5.7 | 0 | 66.0 | 0 | NA | 8.8 | 0 |
| 118 | 0 | 9.0 | 0 | 66.0 | 0 | NA | 6.5 | 0 |
| 118 | 0 | 12.4 | 0 | 61.2 | 0 | NA | 7 | 0 |
| 118 | 0 | 15.1 | 0 | 66.0 | 0 | NA | 8.2 | 0 |
| 119 | 1 | -0.1 | 15 | 59.6 | 0.00118 | (0.0009-0.0015) | 8.5 | 2.8 |
| 119 | 1 | 0.9 | 12 | 66.0 | 0.00054 | (0.0003-0.0007) | 8.5 | 4.3 |
| 119 | 1 | 3.5 | 6 | 50.4 | 0.00026 | (0.0002-0.0004) | 8.2 | 0.53 |
| 119 | 1 | 6.2 | 0 | 66.0 | 0 | NA | 8.4 | 0 |
| 119 | 1 | 11.1 | 8 | 66.0 | 0.00022 | (0.0002-0.0003) | 8.7 | 0.61 |
| 119 | 1 | 13.4 | 13 | 60.8 | 0.00075 | (0.0005-0.001) | 9 | 1.7 |
| 120 | 0 | 0.0 | 14 | 17.6 | 0.00654 | (0.0044-0.0087) | 8 | 4.9 |
| 120 | 0 | 0.5 | 0 | 14.0 | 0 | NA | 8.1 | 0 |
| 120 | 0 | 3.4 | 0 | 66.0 | 0 | NA | 7 | 0 |
| 120 | 0 | 6.4 | 0 | 66.0 | 0 | NA | 8.2 | 0 |
| 120 | 0 | 9.0 | 0 | 19.6 | 0 | NA | 8.5 | 0 |
| 121 | 0 | 0.0 | 0 | 66.0 | 0 | NA | 9.2 | 0 |
| 121 | 0 | 0.8 | 0 | 66.0 | 0 | NA | 7.1 | 0 |
| 122 | 0 | 0.0 | 11 | 66.0 | 0.00060 | (0.0004-0.0008) | 8.4 | 7.7 |
| 122 | 0 | 0.7 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 123 | 0 | 0.0 | 5 | 42.13 | 0.00054 | (0.0001-0.001) | 8.5 | 0.53 |
| 123 | 0 | 0.4 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 123 | 0 | 3.0 | 0 | 66.0 | 0 | NA | 8.1 | 0 |
| 123 | 0 | 6.2 | 0 | 66.0 | 0 | NA | 8.5 | 0 |
| 123 | 0 | 9.2 | 0 | 35.58 | 0 | NA | 7.8 | 0 |
| 123 | 0 | 11.7 | 0 | 48.02 | 0 | NA | 8.5 | 0 |
| 124 | 1 | 0.0 | 16 | 66.0 | 0.04668 | (0.0396-0.0542) | 9 | 375 |
| 124 | 1 | 0.5 | 13 | 48.87 | 0.00074 | (0.0005-0.0009) | 8 | 1.5 |
| 124 | 1 | 3.1 | 7 | 43.62 | 0.00054 | (0.0003-0.0007) | 8.4 | 0.91 |
| 124 | 1 | 5.8 | 13 | 39.78 | 0.00063 | (0.0005-0.0008) | 9 | 0.96 |

© 2019 Reinert T et al. *JAMA Oncology*.

**eTable 5. ctDNA Results for All 795 Plasma Samples**

| Patient ID | Recurrence | Time post surgery (months)[a] | # ctDNA positive targets | Input DNA (ng) | VAF (mean) | VAF CI 95% | Plasma (mL) | ctDNA copies per mL plasma |
|---|---|---|---|---|---|---|---|---|
| 124 | 1 | 8.8 | 16 | 51.85 | 0.03123 | (0.026-0.0367) | 8.5 | 65 |
| 124 | 1 | 12.0 | 16 | 44.17 | 0.23820 | (0.2037-0.2736) | 9 | 398 |
| 125 | 1 | -0.2 | 15 | 32.16 | 0.00140 | (0.0011-0.0017) | 8.5 | 1.8 |
| 125 | 1 | 0.7 | 0 | 38.8 | 0 | NA | 7.5 | 0 |
| 126 | 0 | -0.2 | 13 | 51.65 | 0.00772 | (0.0028-0.0131) | 8.2 | 17 |
| 126 | 0 | 0.5 | 0 | 44.72 | 0 | NA | 7.6 | 0 |
| 127 | 0 | 0.0 | 15 | 66.0 | 0.00136 | (0.0008-0.002) | 9.1 | 12 |
| 127 | 0 | 0.6 | 0 | 66.0 | 0 | NA | 8.3 | 0 |
| 128 | 0 | 21.3 | 0 | 62.4 | 0 | NA | 8.5 | 0 |
| 128 | 0 | 24.0 | 0 | 42.4 | 0 | NA | 8.5 | 0 |
| 128 | 0 | 27.0 | 0 | 62.4 | 0 | NA | 8.3 | 0 |
| 128 | 0 | 30.0 | 0 | 44.8 | 0 | NA | 8.4 | 0 |
| 128 | 0 | 33.2 | 0 | 57.2 | 0 | NA | 8.4 | 0 |
| 128 | 0 | 36.6 | 0 | 46.0 | 0 | NA | 8.1 | 0 |
| 130 | 0 | 0.0 | 14 | 50.48 | 0.00099 | (0.0006-0.0014) | 9.6 | 1.9 |
| 130 | 0 | 0.4 | 2 | 66.0 | 0.00019 | (0-0.0005) | 9.8 | 0.98 |

[a]A negative value indicates that the blood was drawn on a day prior to surgery. A null value indicates that the sampling timepoint is on the same day as surgery, but prior to surgery.
[b]Not applicable

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 6. Recurrence-Free Survival Analysis by Clinicopathological Variables and Post-op ctDNA Status at Day 30**

| Variable | Univariate analysis | | | Multivariate analysis | | | |
|---|---|---|---|---|---|---|---|
| | HR | (95% CI) | *P*-value | HR | (95% CI) | *P*-value | Schoenfeld *P*-value |
| **All patients with a day 30 postoperative sample  (n = 94)** | | | | | | | |
| **Age** | | | | | | | |
|   < mean versus ≥ Mean | 1.4 | (0.52-3.8) | .51 | | | | |
| **Stage** | | | | | | | |
|   Stage II versus stage III | 5.3 | (1.2-23.0) | **.028** | 2.4 | (0.48-12.2) | .29 | |
| **Tumor site** | | | | | | | |
|   Right versus left | 1.9 | (0.72-5.3) | .19 | | | | |
| **Lymphovascular invasion** | | | | | | | |
|   No versus yes | 2.7 | (1.0-7.0) | **.044** | 1.9 | (0.63-5.6) | .26 | |
| **MMR-status** | | | | | | | |
|   Deficient versus proficient | 0.45 | (0.059-3.4) | .43 | | | | |
| **Radical resection (micro)** | | | | | | | |
|   Yes versus no | 2.3 | (0.72-7.2) | .16 | | | | |
| **Histology** | | | | | | | |
|   Adeno- versus  mucinouscarcinoma | 1.6 | (0.35-7.2) | .53 | | | | |
| **Tumor differentiation** | | | | | | | |
|   Medium/well versus poor | 0.86 | (0.19-3.8) | .85 | | | | |
| **Gender** | | | | | | | |
|   Female versus male | 0.24 | (0.079-0.74) | **.013**[a] | .21 | (0.06-0.69) | **.010** | |
| **ctDNA status up to 6 weeks after OP (no ACT)** | | | | | | | |
|   ctDNA- versus ctDNA+ | 7.2 | (2.7-19.0) | **<.001** | 4.5 | (1.6-12.8) | **.004** | |
| **Global goodness-of fit test for Cox proportional hazards models** | | | | | | | .22 |

[a]The present consecutive cohort unexpectedly has an extreme high proportion of relapse events among women 28.8% (15/52) and an a low proportion among men 12.3% (9/73). In the Danish population the overall relapse rates in women and men, in the period from 2001 to 2011, were 22% (2233/9958) and 25% (2803/11194), respectively.[13] Hence, the association between female sex and relapse observed in the present cohort is likely false.

© 2019 Reinert T et al. *JAMA Oncology.*

**eTable 7. Recurrence-Free Survival Analysis by Clinicopathological Variables, Post-op ctDNA, and Post-op CEA Status at First Timepoint Post-ACT**

| Variable | Univariate analysis | | | Multivariate analysis | | | |
|---|---|---|---|---|---|---|---|
| | HR | (95% CI) | *P*-value | HR | (95% CI) | *P*-value | Schoenfeld *P*-value |
| **All patients with longitudinally collected plasma and ACT (n=58)** | | | | | | | |
| **Age** | | | | | | | |
|   < mean versus ≥ Mean | 1.3 | (0.44-3.8) | .61 | | | | |
| **Stage** | | | | | | | |
|   Stage II versus stage III | 1.3 | (0.17-10.0) | .79 | | | | |
| **Tumor site** | | | | | | | |
|   Right versus left | 1.8 | (0.63-5.3) | .27 | | | | |
| **Lymphovascular invasion** | | | | | | | |
|   No versus yes | 3.0 | (0.93-9.5) | .066 | | | | |
| **MMR-status** | | | | | | | |
|   Deficient versus proficient | 1.1 | (0.0-Inf) | >.99 | | | | |
| **Radical resection (micro)** | | | | | | | |
|   Yes versus no | 2.6 | (0.77-9) | .13 | | | | |
| **Histology** | | | | | | | |
|   Adeno- versus mucinouscarcinoma | 1.1 | (.14-8.3) | .94 | | | | |
| **Tumor differentiation** | | | | | | | |
|   Medium/well versus poor | 1.2 | (0.27-5.6) | .78 | | | | |
| **Tumor perforation** | | | | | | | |
|   No versus yes | 0.91 | (0.12-7) | .93 | | | | |
| **Gender** | | | | | | | |
|   Female versus male | 0.2 | (0.055-0.71) | **.013**[a] | 0.37 | (0.09-1.5) | .16 | |
| **CEA** | | | | | | | |
|   CEA- versus CEA+ | 2.4 | (0.74-7.9) | .14 | | | | |
| **ctDNA** | | | | | | | |
|   ctDNA- versus ctDNA+ | 17.5 | (5.4-56.5) | **<.001** | 11.8 | (3.4-40.8) | **<.001** | |
| **Global goodness-of fit test for Cox proportional hazards models** | | | | | | | .80 |

© 2019 Reinert T et al. *JAMA Oncology.*

[a]The present consecutive cohort unexpectedly has an extreme high proportion of relapse events among women 28.8% (15/52) and an a low proportion among men 12.3% (9/73). In the Danish population the overall relapse rates in women and men, in the period from 2001 to 2011, were 22% (2233/9958) and 25% (2803/11194), respectively.[13] Hence, the association between female sex and relapse observed in the present cohort is likely false.

| eTable 8. Matched Tumor and Metastatic WES | | | |
|---|---|---|---|
| | **Patient ID** | | |
| | 20[a] | 24[a] | 77[b] |
| Mutations present in tumor also present in the metastasis (%) | 62.6 | 50.0 | 79.4 |
| Mutations screened in plasma also present in the metastasis (%) | 100.0 | 87.5 | 93.8 |

[a]No ctDNA detected
[b]ctDNA detected after relapse

© 2019 Reinert T et al. *JAMA Oncology*.

**eTable 9. Recurrence-Free Survival Analysis by Clinicopathological Variables and Post-op ctDNA and CEA Status in Surveillance Samples**

| Variable | Univariate analysis | | | Multivariate analysis | | | |
|---|---|---|---|---|---|---|---|
| | HR | (95% CI) | *P*-value | HR | (95% CI) | *P*-value | *Schoenfeld P-value* |
| **All patients with longitudinally collected plasma (n=75)** | | | | | | | |
| **Age** | | | | | | | |
|   < mean versus ≥ Mean | 1.0 | (0.39-2.8) | .95 | | | | |
| **Stage** | | | | | | | |
|   Stage II versus stage III | 3.3 | (0.74-15) | .12 | | | | |
| **Tumor site** | | | | | | | |
|   Right versus left | 1.2 | (0.45-3.2) | .72 | | | | |
| **Lymphovascular invasion** | | | | | | | |
|   No versus yes | 4.1 | (1.4-12) | **.010** | 1.1 | (0.35-3.4) | .87 | |
| **MMR-status** | | | | | | | |
|   Deficient versus proficient | 1.2 | (0.0-Inf) | >.99 | | | | |
| **Radical resection (micro)** | | | | | | | |
|   Yes versus no | 2.9 | (0.88-9.3) | .080 | | | | |
| **Histology** | | | | | | | |
|   Adeno- versus mucinous carcinoma | 0.84 | (.84-6.4) | .87 | | | | |
| **Tumor differentiation** | | | | | | | |
|   Medium/well versus poor | 0.92 | (0.21-4.1) | .91 | | | | |
| **Tumor perforation** | | | | | | | |
|   No versus yes | 1.1 | (0.15-8.7) | .89 | | | | |
| **Gender** | | | | | | | |
|   Female versus male | 0.25 | (0.08-0.8) | **.018**[a] | 0.94 | (0.28-3.2) | .92 | |
| **CEA** | | | | | | | |
|   CEA- versus CEA+ | 2.8 | (0.95-8.0) | .061 | | | | |
| **ctDNA** | | | | | | | |
|   ctDNA- versus ctDNA+ | 43.5 | (9.8-193.5) | **<.001** | 39.9 | (7.5-211.0) | **<.001** | |
| **Global goodness-of fit test for Cox proportional hazards models** | | | | | | | .84 |

[a]The present consecutive cohort unexpectedly has an extreme high proportion of relapse events among women 28.8% (15/52) and an low proportion among men 12.3% (9/73). In the Danish population the overall relapse rates in women and men, in the period from 2001 to 2011, were 22% (2233/9958) and 25% (2803/11194), respectively.[13] Hence, the association between female sex and relapse observed in the present cohort is likely false.

© 2019 Reinert T et al. *JAMA Oncology*.

## eTable 10. Patients With Actionable Mutations Detected in the Primary Tumor

| Pt. ID | Chr | Gene | POS (Hg19) | SNP ID | Nucleotide | Alt. nucleotide | POS change | Aminoacid change | Cancer type | Drug | Database | ctDNA+ longitudinal plasma |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | chr14 | AKT1 | 105246551 | rs121434592 | C | T | c.49G>A | p.Glu17Lys | Solid Tumors | AZD5363 | https://www.mycancergenome.org/ | |
| 42 | chr7 | BRAF | 140453136 | rs113488022 | A | T | c.1799T>A | p.Val600Glu | CRC | RTK-Inhibitor+Trametinib | http://oncokb.org/#/actionableGenes | |
| 18 | chr12 | KRAS | 25398284 | rs121913529 | C | T | c.35G>A | p.Gly12Asp | All Tumors | GDC-0994, KO-947, LY3214996 | http://oncokb.org/#/actionableGenes | Yes |
| 20 | chr12 | KRAS | 25398284 | rs121913529 | C | T | c.35G>A | p.Gly12Asp | All Tumors | GDC-0994, KO-947, LY3214996 | http://oncokb.org/#/actionableGenes | |
| 20 | chr10 | PTEN | 89692981 | . | T | TG | c.988dupG | p.Glu330fs | CRC | GSK2636771 & AZD8186 | http://oncokb.org/#/actionableGenes | |
| 68 | chr3 | PIK3CA | 178936091 | rs104886003 | G | A | c.1633G>A | p.E545K | All Tumors | AZD8186 | https://www.mycancergenome.org/ | Yes |
| 68 | chr12 | KRAS | 25398284 | rs121913529 | C | T | c.35G>A | p.Gly12Asp | All Tumors | GDC-0994, KO-947, LY3214996 | http://oncokb.org/#/actionableGenes | Yes |
| 24 | chr12 | KRAS | 25398284 | rs121913529 | C | A | c.35G>T | p.Gly12Val | CRC | GDC-0994, KO-947, LY3214996 | http://oncokb.org/#/actionableGenes | |
| 24 | chr18 | SMAD4 | 48604706 | . | G | T | c.1528G>T | p.Gly510* | All Tumors | | https://www.mycancergenome.org/ | |
| 29 | chr12 | KRAS | 25398281 | rs112445441 | C | T | c.38G>A | p.Gly13Asp | CRC | GDC-0994, KO-947, LY3214996 | http://oncokb.org/#/actionableGenes | Yes |
| 30 | chr3 | PIK3CA | 178936082 | . | G | A | c.1624G>A | E542K | CRC/Breast cancer | Aspirin/PI3K inhibitors | https://www.mycancergenome.org/ | Yes |
| 30 | chr12 | KRAS | 25398284 | rs121913529 | C | A | c.35G>T | p.Gly12Val | CRC/Breast cancer | GDC-0994, KO-947, LY3214996 | http://oncokb.org/#/actionableGenes | Yes |
| 30 | chr18 | SMAD4 | 48591928 | rs377767350 | T | G | c.1091T>G | p.Leu364Trp | CRC | | https://www.mycancergenome.org/ | Yes |
| 75 | chr17 | ERBB2 | 37880261 | . | G | T | c.2305G>T | p.Asp769Tyr | All Tumors | Neratinib/afatinib | https://civicdb.org | Yes |
| 75 | chr17 | ERBB2 | 37881000 | rs121913471 | G | T | c.2329G>T | p.Val777Leu | All Tumors | Neratinib/afatinib | https://civicdb.org | Yes |
| 77 | chr7 | BRAF | 140453136 | rs113488022 | A | T | c.1799T>A | p.Val600Glu | CRC | RTK-Inhibitor+Trametinib | http://oncokb.org/#/actionableGenes | Yes |
| 37 | chr12 | KRAS | 25398285 | rs121913530 | C | T | c.34G>A | p.Gly12Ser | CRC | GDC-0994, KO-947, LY3214996 | http://oncokb.org/#/actionableGenes | Yes |
| 89 | chr12 | KRAS | 25398285 | rs121913530 | C | A | c.34G>T | p.Gly12Cys | CRC | GDC-0994, KO-947, LY3214996 | http://oncokb.org/#/actionableGenes | |
| 125 | chr12 | KRAS | 25398284 | rs121913529 | C | A | c.35G>T | p.Gly12Val | CRC | GDC-0994, KO-947, LY3214996 | http://oncokb.org/#/actionableGenes | |
| 85 | chr3 | PIK3CA | 178938934 | . | G | A | c.2176G>A | p.Glu726Lys | CRC | Aspirin/PI3K inhibitors | https://www.mycancergenome.org/ | Yes |
| 85 | chr12 | KRAS | 25398285 | rs121913530 | C | A | c.34G>T | p.Gly12Cys | All Tumors | GDC-0994, KO-947, LY3214996 | http://oncokb.org/#/actionableGenes | Yes |
| 119 | chr12 | KRAS | 25398285 | rs121913530 | C | T | c.34G>A | p.Gly12Ser | CRC | GDC-0994, KO-947, LY3214996 | http://oncokb.org/#/actionableGenes | Yes |

© 2019 Reinert T et al. JAMA Oncology.

| 99 | chr12 | *KRAS* | 25380278 | . | A | T | c.180T>A | p.Gly60Gly | CRC | GDC-0994, KO-947, LY3214997 | http://oncokb.org/#/actionableGenes | |
| 99 | chr12 | *KRAS* | 25380277 | rs121913238 | G | T | c.181C>A | p.Gln61Lys | CRC | GDC-0994, KO-947, LY3214998 | http://oncokb.org/#/actionableGenes | |
| 104 | chr18 | *SMAD4* | 48604701 | . | G | C | c.1523G>C | p.Gly508Ala | CRC | | https://www.mycancergenome.org/ | Yes |
| 124 | chr7 | *BRAF* | 140453136 | rs113488022 | A | T | c.1799T>A | p.Val600Glu | CRC | RTK-Inhibitor+Trametinib | http://oncokb.org/#/actionableGenes | Yes |
| 108 | chr3 | *PIK3CA* | 178936094 | rs121913286 | C | A | c.1636C>A | Q546K | CRC | Aspirin/PI3K inhibitors | https://www.mycancergenome.org/ | |
| 108 | chr12 | *KRAS* | 25398285 | rs121913530 | C | A | c.34G>T | p.Gly12Cys | CRC | GDC-0994, KO-947, LY3214996 | http://oncokb.org/#/actionableGenes | |

© 2019 Reinert T et al. *JAMA Oncology.*

**eFigure 1. Summary of Clinical, Histopathological, and Molecular Parameters for All 125 Patients.** A) Rate of synonymous and non-synonymous mutations called from WES. B) The relative contribution of the five most prevalent colorectal cancer associated mutational signatures. C) Mutations in frequently mutated genes in colorectal cancer.[11] D) Clinical and histopathological characteristics.



© 2019 Reinert T et al. *JAMA Oncology.*

**eFigure 2. Quality Control Metrics for cfDNA Sequencing Using Multiplex PCR NGS.**
A) DNA input into NGS libraries. A maximum of 66ng was used for library preparation (approximately 20.000 genome equivalents). B) read depth of amplicons. Amplicons with coverage less than 5000x were excluded from analyses and samples with less than 8 passing amplicons (out of 16) failed sequencing coverage QC. C) mean error rates. D) Sequencing sample concordance between plasma samples from the same patient as well as the corresponding tissue biopsy sample. All plasma samples from the relapse patients were tested and no mixup was identified.



© 2019 Reinert T et al. *JAMA Oncology.*

**eFigure 3. Detailed ctDNA Results and Disease Course Information.** Representation of detailed disease courses, applied treatments and longitudinal ctDNA analyses for all 125 patients. ctDNA is represented as copies/mL plasma for each mutation individually and as a mean of all detected mutations.



© 2019 Reinert T et al. *JAMA Oncology.*



© 2019 Reinert T et al. *JAMA Oncology.*



© 2019 Reinert T et al. *JAMA Oncology.*



© 2019 Reinert T et al. *JAMA Oncology.*



© 2019 Reinert T et al. *JAMA Oncology.*



© 2019 Reinert T et al. *JAMA Oncology.*



© 2019 Reinert T et al. *JAMA Oncology.*



© 2019 Reinert T et al. *JAMA Oncology.*



© 2019 Reinert T et al. *JAMA Oncology.*



© 2019 Reinert T et al. *JAMA Oncology.*



© 2019 Reinert T et al. *JAMA Oncology.*



© 2019 Reinert T et al. *JAMA Oncology.*



**eFigure 4**. Pre-operative Detection of ctDNA and CEA in 122 Stage I-III CRC Patients.



© 2019 Reinert T et al. *JAMA Oncology*.

**eFigure 5. ctDNA Profiling Results From the 94 Patients Included in the Day 30 ctDNA Analysis.** Patients are ordered by recurrence status and disease stage.



© 2019 Reinert T et al. *JAMA Oncology.*

**eFigure 6. ctDNA Profiling Results of the ACT Treated Fraction of Patients (n=52) Included in the Day 30 ctDNA Analysis.** A) Schematic overview of the ctDNA results. Patients are ordered by recurrence status and disease stage. B) Kaplan-Meier estimates (CI=95%) of recurrence free survival the 52 ACT treated patients, stratified by post-operative day 30 ctDNA status. The Kaplan Meier plot were halted when the proportion of patients in follow-up was under 10%.





© 2019 Reinert T et al. *JAMA Oncology.*

**eFigure 7. ctDNA Profiling Results From the 75 Patients Included in the Longitudinal Post-Definitive-Treatment ctDNA Analysis.** Patients are ordered by recurrence status. Patients were considered positive if one or more plasma samples post-definitive-treatment was ctDNA-positive. Patient 80, which had a transient ctDNA-positive call at month 9 is likely false positive. From eFigure 3 it can be seen that only 2/16 mutations were called positive at month 9. All other post-operative samples from patient 80 were negative. In all other ctDNA-positive patients positivity persisted in the longitudinal samples and ctDNA status only changed to negative in case of clinical intervention.



© 2019 Reinert T et al. *JAMA Oncology.*

**eFigure 8. CEA Profiling Results From the 75 Patients Included in the Post-Definitive Treatment ctDNA Surveillance Analysis.** Patients are ordered by recurrence status. Patients were considered positive if one or more surveillance samples were CEA positive.



© 2019 Reinert T et al. *JAMA Oncology.*

**eFigure 9. Comparison of Time to Recurrence by CEA and Standard-of-Care CT Imaging.** The average time from surgery to relapse detection was 19 months for CEA and 13.6 months for CT imaging



**eFigure 10. Clinical Trial Proposals for Investigating the Clinical Benefit of ctDNA-Guided Post-Operative Management of CRC Patients.** In the present study, we show that detection of circulating tumor DNA post-operatively, defines a patient subgroup with residual disease and very high risk of clinical recurrence, while ctDNA negative patients have low risk of recurrence. Based on these findings we suggest three clinical trials, aimed at investigating the clinical benefit of using ctDNA to guide the post-operative management. Trial 1: here we suggest investigating the effect of offering adjuvant chemotherapy to post-operative ctDNA-positive stage I and low risk stage II patients, who currently would not receive adjuvant chemotherapy. Trial 2: here we suggest investigating the effect of withholding adjuvant chemotherapy from ctDNA negative stage III patients, and hence likely cured patients, with the aim to spare them from unnecessary toxicity. Instead, the patients may be monitored by ctDNA based surveillance. Trial 3: here we suggest investigating the effect of differentiating the intensity of follow-up based on ctDNA-risk-stratification after adjuvant chemotherapy.





© 2019 Reinert T et al. *JAMA Oncology.*

**eReferences**

1. Lamy P, Nordentoft I, Birkenkamp-Demtroder K, et al. Paired Exome Analysis Reveals Clonal Evolution and Potential Therapeutic Targets in Urothelial Carcinoma. *Cancer Res.* 2016;76(19):5894-5906.
2. Cheng DT, Mitchell TN, Zehir A, et al. Memorial Sloan Kettering-Integrated Mutation Profiling of Actionable Cancer Targets (MSK-IMPACT): A Hybridization Capture-Based Next-Generation Sequencing Clinical Assay for Solid Tumor Molecular Oncology. *J Mol Diagn.* 2015;17(3):251-264.
3. MuTect2 Pitfalls — Best Practices for Processing HTS Data 0.0 documentation. https://best-practices-for-processing-hts-data.readthedocs.io/en/latest/mutect2_pitfalls.html. Accessed October 26, 2018.
4. Obenchain V, Lawrence M, Carey V, Gogarten S, Shannon P, Morgan M. VariantAnnotation: a Bioconductor package for exploration and annotation of genetic variants. *Bioinformatics*. 2014;30(14):2076-2078.
5. Gehring JS, Fischer B, Lawrence M, Huber W. SomaticSignatures: inferring mutational signatures from single-nucleotide variants. *Bioinformatics*. 2015;31(22):3673-3675.
6. https://cancer.sanger.ac.uk/cosmic/signatures.
7. Blokzijl F, Janssen R, van Boxtel R, Cuppen E. MutationalPatterns: comprehensive genome-wide analysis of mutational processes. *Genome Med*. 2018;10(1):33.
8. Alexandrov LB, Nik-Zainal S, Wedge DC, et al. Signatures of mutational processes in human cancer. *Nature*. 2013;500(7463):415-421.
9. Abbosh C, Birkbak NJ, Wilson GA, et al. Phylogenetic ctDNA analysis depicts early-stage lung cancer evolution. *Nature*. 2017;545(7655):446-451.
10. McGranahan N, Favero F, de Bruin EC, Birkbak NJ, Szallasi Z, Swanton C. Clonal status of actionable driver events and the timing of mutational processes in cancer evolution. *Sci Transl Med*. 2015;7(283):283ra54.
11. Zhang J, Kobert K, Flouri T, Stamatakis A. PEAR: a fast and accurate Illumina Paired-End reAd mergeR. *Bioinformatics*. 2014;30(5):614-620.
12. Coombes C, Page K, Salari R, et al. Personalized detection of circulating tumor DNA antedates breast cancer metastatic recurrence [published online April 16, 2019]. *Clin Cancer Res*. doi:10.1158/1078-0432.CCR-18-3663.
13. Lash TL, Riis AH, Ostenfeld EB, et al. Associations of Statin Use With Colorectal Cancer Recurrence and Mortality in a Danish Cohort. *Am J Epidemiol*. 2017;186(6):679-687.

© 2019 Reinert T et al. *JAMA Oncology.*